# United States Bankruptcy Court

Northern _____ District of Illinois _____

In re Tri Fund Development _____,          Case No. 15-04492 _____

         Debtor                             Chapter 11

## PERIODIC REPORT REGARDING VALUE, OPERATIONS AND PROFITABILITY OF ENTITIES IN WHICH THE ESTATE OF [NAME OF DEBTOR] HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST

This is the report as of 1/31/15 on the value, operations and profitability of those entities in which the estate holds a substantial or controlling interest, as required by Bankruptcy Rule 2015.3. The estate of [Name of Debtor] holds a substantial or controlling interest in the following entities:

| Name of Entity | Interest of the Estate | Tab # |
|---|---|---|
| Lake Park, LLC | 60% | 1 |
| | | |
| | | |

This periodic report (the "Periodic Report") contains separate reports ("Entity Reports") on the value, operations, and profitability of each entity listed above.

Each Entity Report shall consist of three exhibits. Exhibit A contains a valuation estimate for the entity as of a date not more than two years prior to the date of this report. It also contains a description of the valuation method used. Exhibit B contains a balance sheet, a statement of income (loss), a statement of cash flows, and a statement of changes in shareholders' or partners' equity (deficit) for the period covered by the Entity Report, along with summarized footnotes. Exhibit C contains a description of the entity's business operations.

THIS REPORT MUST BE SIGNED BY A REPRESENTATIVE OF THE TRUSTEE OR DEBTOR IN POSSESSION.

The undersigned, having reviewed the above listing of entities in which the estate of [Debtor] holds a substantial or controlling interest, and being familiar with the Debtor's financial affairs,

verifies under the penalty of perjury that the listing is complete, accurate and truthful to the best of his/her knowledge.

Date: _____

_____
Signature of Authorized Individual

*Gregory S. Newsome*
_____
Name of Authorized Individual

*Board Chair*
_____
Title of Authorized Individual

[If the Debtor is an individual or in a joint case]

Signature(s) of Debtor(s) (Individual/Joint)

_____
Signature of Debtor

_____
Signature of Joint Debtor

# Rent Roll 2014

# Rent Roll

Property: Ippsc  From Date: 12/31/2014  By Property

*2014* (handwritten)

## Ippsc - Lake Park Pointe Shopping Center,Chicago

### Current Leases

| Property | Unit# | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rent Rec Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ippsc | 1300 | Ross Dress for Less | Retail-Net Lease | 26,537.00 | 11/19/2013 | 01/31/2024 | 123 | 24,878.44 | 0.94 | 298,541.28 | 11.25 | 2.95 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1310 | Citibank | Retail-Net Lease | 2,926.00 | 11/04/1999 | 11/03/2019 | 240 | 5,211.61 | 1.78 | 62,539.32 | 21.37 | 9.63 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1314 | Coldwell Banker 1st American, Inc. | Retail-Net Lease | 3,339.00 | 08/24/1999 | 10/31/2015 | 195 | 8,069.25 | 2.42 | 96,831.00 | 29.00 | 9.34 | 0.00 | 5,000.00 | 0.00 |
| Ippsc | 1320 | Walgreen's | Retail-Net Lease | 12,647.00 | 02/04/2000 | 02/29/2060 | 721 | 23,531.25 | 1.86 | 282,375.00 | 22.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1322 | Subway | Retail-Net Lease | 1,237.00 | 06/01/2011 | 05/31/2016 | 60 | 2,215.26 | 1.79 | 26,583.12 | 21.49 | 9.61 | 0.00 | 2,120.40 | 0.00 |
| Ippsc | 1326-28 | Sherwin Williams | Retail-Net Lease | 3,610.00 | 04/20/2012 | 04/30/2022 | 121 | 6,228.32 | 1.73 | 74,739.84 | 20.70 | 9.53 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1332 | Advanced Medical Imaging Center | Retail-Net Lease | 1,356.00 | 06/01/2000 | 06/30/2019 | 229 | 3,236.32 | 2.39 | 38,835.84 | 28.64 | 9.63 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1336 | Kenwood Cleaners | Retail-Net Lease | 1,635.00 | 03/14/2008 | 03/13/2018 | 120 | 3,883.13 | 2.38 | 46,597.56 | 28.50 | 9.58 | 0.00 | 9,600.00 | 0.00 |
| Ippsc | 1340 | Footlocker | Retail-Net Lease | 5,711.00 | 10/15/1999 | 01/31/2016 | 196 | 5,829.98 | 1.02 | 69,959.76 | 12.25 | 9.59 | 0.00 | 9,042.21 | 0.00 |
| Ippsc | 1350 | Weight Watchers | Retail-Net Lease | 2,005.00 | 08/22/2011 | 08/21/2016 | 60 | 3,806.66 | 1.90 | 45,679.92 | 22.78 | 9.59 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1358 | #3 Zimmies Inc. | Retail-Net Lease | 3,493.00 | 03/16/2012 | 03/15/2022 | 120 | 6,239.78 | 1.79 | 74,877.36 | 21.44 | 9.76 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1295 | VACANT | | 10,662.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1300-M1 | VACANT | | 2,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1300-M2 | VACANT | | 2,500.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ippsc | 1305 | VACANT | | 2,930.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **82,788.00** | | | | **93,130.00** | **1.12** | **1,117,560.00** | **13.50** | **3.87** | **0.00** | **25,782.81** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 11 | 64,496.00 | 77.90 | 93,130.00 | 1,117,560.00 |
| Vacant | 4 | 18,292.00 | 22.09 | 0.00 | 0.00 |
| Total | 15 | 82,788.00 | | 93,130.00 | 1,117,560.00 |

# Tenancy Schedule

Property types: 4 of Date: 12/31/2014   By Property
Property
Unit(s)

**Lake Park Pointe Shopping Center (lppsc)**

| | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ross Dress for Less (0004246)** Lease | | | | | | | | | | | | | | |
| 1300 | Retail-Net Lease | 28,537.00 | 11/18/2013 | 01/31/2024 | 123 | 1.16 | 24,878.44 | 0.94 | 298,541.28 | 11.25 | 2.95 | 0.00 | 0.00 | 0.00 |

**Spaces**

| Unit Code | Building | Floor | Unit | Area Label | Area | Move In | Location | Area | Monthly Amt | Amt/Area | Annual | Annual/Area | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300 | | | 1300 | NRA | 28,537.00 | 07/22/2013 | | 26,537.00 | | | | | |

**Rent Stops**

| Charge | Type | Unit | Area Label | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Amount | Annual... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1300 | NRA | 11/19/2013 | 01/31/2024 | 24,878.44 | 0.93 | 298,541.28 | 11.25 | 0.00 298,541.28 | 298,541.28 |
| crent | Rent | 1300 | NRA | 02/01/2016 | 01/31/2024 | 27,311.00 | 1.02 | 327,732.00 | 12.35 | 0.00 327,732.00 | 327,732.00 |

**Charge Sche...**

| Charge | Type | Unit | Area Label |
|---|---|---|---|
| castcam | CAM | 1300 | NRA |
| crent | Rent | 1300 | NRA |

**Options**

| Type | Status | Who | Area | From | To | Term | Monthly Amt | Amt/Area | Annual | Annual/Area | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | Tenant | 28,537.00 | 06/18/2023 | 06/17/2028 | 60 | 30,190.19 | 1.13 | 362,282.28 | 13.65 | 0.00 362,282.28 | 1.5-Year Renewal Option |
| Renewal | Active | Tenant | 28,537.00 | 06/18/2028 | 06/17/2033 | 120 | 33,189.21 | 1.25 | 398,270.52 | 15.00 | 0.00 398,270.52 | 2.5-Year Renewal Option |
| Renewal | Active | Tenant | 28,537.00 | 06/18/2033 | 06/17/2038 | 60 | 36,521.46 | 1.37 | 438,257.52 | 16.51 | 0.00 438,257.52 | 3.5-Year Renewal Option |
| Renewal | Active | Tenant | 28,537.00 | 06/18/2038 | 06/17/2043 | 60 | 40,164.72 | 1.51 | 481,976.64 | 18.16 | 0.00 481,976.64 | 4.5-Year Renewal Option |

**Options Rent...**

| Charge | Unit | Who | Area | Valid Till Date / Earliest | Monthly... | Amt/Area | Annual | Amount | Time of... |
|---|---|---|---|---|---|---|---|---|---|
| crent | 1300 | Tenant | | 12/17/2021 | | | | | |
| crent | 1300 | Tenant | | 12/17/2026 | | | | | |
| crent | 1300 | Tenant | | 12/17/2031 | | | | | |
| crent | 1300 | Tenant | | 12/17/2036 | | | | | |

| | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Citibank (0004246)** Retail-Net Lease | | | | | | | | | | | | | | |
| 1310 | Retail-Net Lease | 2,928.00 | 11/04/1999 | 11/03/2019 | 240 | 16.16 | 8,211.61 | 1.78 | 62,539.32 | 21.37 | 9.83 | 0.00 | 0.00 | 0.00 |

**Spaces**

| Unit Code | Building | Floor | Unit | Area Label | Area | Move In | Location | Area |
|---|---|---|---|---|---|---|---|---|
| 1310 | | | 1310 | NRA | 2,928.00 | 11/04/1999 | | 2,928.00 |

**Rent Stops**

| Charge | Type | Unit | Area Label | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Amount | Annual... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1310 | NRA | 11/04/2014 | 11/03/2015 | 5,211.61 | 1.78 | 62,539.32 | 21.37 | 0.00 62,539.32 | 62,539.32 |
| crent | Rent | 1310 | NRA | 11/04/2015 | 11/03/2016 | 5,315.84 | 1.81 | 63,790.08 | 21.80 | 0.00 63,790.08 | 63,790.08 |

# Tenancy Schedule

Property (lppsc) As of Date: 12/31/2014   By Property

**Property:** Lake Park Pointe Shopping Center (lppsc)

| Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | Coldwell Banker 1st American, Inc. (000A5288) | Retail-Net Lease | 3,339.00 | 08/24/1999 | 10/31/2016 | 195 | 16.41 | 8,069.25 | 2.42 | 96,831.00 | 29.00 | | | 0.00 | 0.00 |

| Charge | Type | Who | Date | Valid Till Date | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1314 | NRA | | 11/01/2014 | 10/31/2015 | 8,069.25 | 2.41 | 96,831.00 | 29.00 | 96,831.00 |

**Charge Sche...** Active

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1314 | NRA | 3,339.00 | 11/01/2014 | 10/31/2015 | 8,069.25 | 2.41 | 96,831.00 | 29.00 | 96,831.00 |

**Rent Steps**

| Type | Status | Floor | From | To | Term | Location | Area | Monthly Rent/Area | Annual Rent/Area | Annual Rec/Area |
|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | Tenant | 11/01/2014 | 10/31/2015 | 60 | | | | | |

**Options**

| Type | Status | Who | Date | Valid Till Date | Earliest | Latest | Monthly... | Annual... | Description | Time of... |
|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | Tenant/Landlord | 11/03/2018 | | 10/04/2018 | 10/04/2023 | 5,039.24 | 5,109.42 | 3-5 Year Renewal Option | |

**Spaces**

| Unit Code | Building | Floor | From | Move In | Term | Location | Area | Monthly Rent/Area | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | | 11/01/2014 | | 08/24/1999 | 60 | 16.41 | 3,339.00 | 2.42 | 28.00 | 9.34 | 0.00 | 5,000.00 |

---

| 1310 | Coldwell Banker 1st American, Inc. (000A5288) | Retail-Net Lease | 2,926.00 | 11/03/2023 | | | | | | | | | | 0.00 | 0.00 |

| Charge | Type | Who | Area | | Lease From | Lease To | From | To | Monthly Amt | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1310 | NRA | 2,926.00 | | | 11/04/2016 | 11/03/2017 | 5,641.21 | 1.92 | 67,694.52 | 23.13 | | 67,694.52 |
| castax | CAM | 1310 | NRA | 2,926.00 | | | 11/04/2018 | 11/03/2019 | 1,617.42 | 0.55 | 19,409.04 | 6.63 | | 19,409.04 |
| crent | Rent | 1310 | NRA | 2,926.00 | | | 11/04/2016 | 11/03/2019 | 5,530.60 | 1.89 | 66,367.20 | 22.68 | | 66,367.20 |

**Charge Sche...**

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1310 | NRA | 2,926.00 | 11/04/2016 | 11/03/2017 | 730.72 | 0.25 | 8,768.64 | 2.99 | 8,768.64 |
| castax | CAM | 1310 | NRA | 2,926.00 | 11/04/2016 | 11/03/2019 | 753.02 | 0.22 | 9,036.24 | 2.70 | 9,036.24 |
| castax | CAM | 1310 | NRA | 2,926.00 | 11/04/2016 | 11/03/2019 | 1,845.71 | 0.63 | 22,148.52 | 6.63 | 22,148.52 |
| crent | Rent | 1310 | NRA | 2,926.00 | 11/04/2016 | 11/03/2019 | 5,422.16 | 1.85 | 65,065.92 | 22.23 | 65,065.92 |

**Options**

| Type | Status | Who | Date | | Earliest | Latest | Monthly... | Annual... | Manag... Fee | Description | Time of... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | Tenant/Landlord | | | 10/31/2015 | 10/31/2015 | 8,089.25 | 96,831.00 | 0.00 | 1-2 Year Renewal Option | |
| Renewal | Active | Tenant | | | 10/31/2015 | 10/31/2015 | 3,615.66 | 4,082.56 | Fee | 2-2 Year Renewal Option | |

---

**Property:** Walgreen's (000A4254)

| Unit Code | Building | Floor | From | To | Move In | Location | Area | Monthly Rent/Area | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | Retail-Net Lease | 12,847.00 | 02/04/2000 | 02/29/2060 | 09/30/1999 | 14.91 | 12,847.00 | 1.86 | 22.33 | 0.00 | 0.00 | 0.00 | 0.00 |

**Options**

| Type | | From | To | Valid Till Date | Term | Location | Monthly Amt | Amt/Area | Annual | Annual/Area | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | | 02/04/2000 | 02/29/2060 | | 721 | | 23,551.25 | | 282,375.00 | 22.00 | |

**Spaces**

| Unit Code | Building | Floor | From | Move In | Term | Location | Area | Monthly Rent/Area | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | | 12,847.00 | | 09/30/1999 | 24 | | 12,847.00 | | | | 0.00 | 0.00 |

# Tenancy Schedule

Property / lpoac As of Date: 12/31/2014  By Property

**Property**
Wake Park Pointe Shopping Center (ipoac)

| Property | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Retail Schedules

| Sales Group | Category | Type | Type health | Breakpoint Fr... Annually | Sales Report... Annually | Billing Fr... Annually | To 02/29/2060 | | Offset/Of... crent | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1322 | Subway (0004263) | Retail-Net Lease | 1,237.00 | 08/01/2011 | 09/31/2016 | From 03/01/2010 | To 02/29/2060 | 2,216.28 | 1.79 | 26,583.12 | 21.48 | | 0.00 | 2,120.40 | 0.00 |
| drug | drug | health | 1320 | NRA | 12,647.00 | 02/04/2000 | To 02/29/2060 | 23,531.25 | 1.86 | 282,375.00 | 22.32 | 282,375.00 | | | |

## Spaces

| Unit Code | Building | Floor | From | Valid Till Date | Move In | Location | Area |
|---|---|---|---|---|---|---|---|
| 1322 | | 08/01/2011 | | | 08/01/2011 | | 1,237.00 |

## Rent Steps

| Charge | Type | Unit | Area Label | Area | From | Term | Earliest | Monthly Amt | Amt/Area | Annual | Annual/Area | Manag... | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1322 | NRA | 1,237.00 | 06/01/2014 | 60 | 05/31/2015 | 2,215.26 | 1.79 | 26,583.12 | 21.48 | | | |
| crent | Rent | 1322 | NRA | 1,237.00 | 06/01/2015 | 60 | 05/31/2016 | 2,264.74 | 1.83 | 27,176.88 | 21.97 | | | |

## Charge Sche...

| Charge | Type | Unit | Who | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Manag... | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cestcam | CAM | 1322 | Tenant: | NRA | 1,237.00 | 06/01/2013 | 05/31/2016 | 307.19 | 0.24 | 3,686.28 | 2.98 | 0.00 | 3,686.28 | |
| cestax | CAM | 1322 | Tenant: | NRA | 1,237.00 | 06/01/2013 | 05/31/2016 | 683.78 | 0.65 | 8,205.36 | 6.63 | 0.00 | 8,205.36 | |
| crent | Rent | 1322 | Tenant: | NRA | 1,237.00 | 06/01/2014 | 05/31/2015 | 2,215.26 | 1.79 | 26,583.12 | 21.48 | 0.00 | 26,583.12 | |

## Options

| Type | Status | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | | | | 05/31/2016 | 01/01/2013 | 04/01/2016 | 1.95 | 23,032.44 | 23.47 | Monthly... 2,419.37 1-5 Year Renewal Option |
| Renewal | Active | | | | 05/31/2021 | 01/01/2013 | 04/01/2021 | 1.99 | 29,675.64 | 23.99 | 2,794.59 2-5 Year Renewal Option |
| Renewal | Active | | | | 05/31/2026 | 01/01/2013 | 04/01/2026 | 2.04 | 30,331.20 | 24.52 | 3,177.03 3-5 Year Renewal Option |

## Options Rent...

| Charge | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | 1322 | NRA | 1,237.00 | 06/01/2016 | 05/31/2017 | 2,419.37 | 1.95 | 29,032.44 | 23.47 | 0.00 | 29,032.44 |
| crent | 1322 | NRA | 1,237.00 | 06/01/2017 | 05/31/2018 | 2,472.97 | 1.99 | 29,675.64 | 23.99 | 0.00 | 29,675.64 |
| crent | 1322 | NRA | 1,237.00 | 06/01/2018 | 05/31/2019 | 2,527.60 | 2.04 | 30,331.20 | 24.52 | 0.00 | 30,331.20 |

# Tenancy Schedule

Property/Lease As of Date: 12/31/2014 By Property

Glen Park Pointe Shopping Center (gpoc)

| Property Unit(s) Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Annual Deposit... | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1326-28 | | 3,810.00 | 04/20/2012 | 04/30/2022 | 121 | 2.78 | 8,228.32 | 1.73 | 74,739.84 | 20.70 | 9.63 | 0.00 | 0.00 | 0.00 |

**Sherwin Williams (00042648)** — Unit Code 1326-28

**Spaces**

| Unit | Building | Floor | Area Label | Area | Move In | Location | Area | Notes |
|---|---|---|---|---|---|---|---|---|
| 1326-28 | Retail-Net Lease | | | 3,810.00 | 05/30/2012 | | 3,810.00 | |

**Rent Steps**

| Charge | Type | Unit | Area | From | To | Monthly Amt | Monthly Amt/Area | Annual Rent | Annual Rent/Area |
|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1326-28 | 3,810.00 | 04/20/2012 | 04/30/2022 | 8,228.32 | 1.72 | 74,739.84 | 20.70 |
| crent | Rent | 1326-28 | 3,810.00 | 05/30/2017 | 05/30/2022 | 6,851.15 | 1.80 | 82,213.80 | 22.77 |

**Charge Sche...**

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual... | Annual... |
|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1326-28 | NRA | 3,810.00 | 04/20/2022 | 04/30/2022 | 871.44 | 0.24 | 10,457.28 | 10,457.28 |
| ceetax | CAM | 1326-28 | NRA | 3,810.00 | 04/20/2022 | 04/30/2022 | 1,995.51 | 0.55 | 23,946.12 | 23,946.12 |
| ceetaxm | CAM | 1326-28 | NRA | 3,810.00 | 05/29/2017 | 05/29/2032 | 6,228.32 | 1.72 | 74,739.84 | 74,739.84 |

**Options Rent...**

| Charge | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual/Area Manag... | Annual/Area Manag... | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| crent | 1326-28 | NRA | 3,810.00 | 05/30/2027 | 05/30/2032 | 2.73 | 1.72 | 118,588.55 | 0.00 | |
| crent | 1326-28 | NRA | 3,810.00 | 05/30/2027 | 05/29/2037 | 3.01 | | 130,465.44 | 0.00 | |

**Options**

| Type | Status | Who | Date | Valid Till Date | From | Term | Earliest | Latest | Monthly... | Amt/Area | Annual Rent | Annual/Area Manag... | Fee Amount | Time of... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | Tenant | 05/29/2022 | | 05/30/2022 | 60 | 03/30/2022 | 03/30/2027 | 2.43 | 29.87 | 2.89 | 107,830.88 | 0.00 | |
| Renewal | Active | Tenant | 05/29/2022 | | 05/30/2027 | 60 | 03/30/2027 | 03/30/2027 | 0.55 | 32.85 | 6.83 | 118,588.55 | 0.00 | |
| Renewal | Active | Tenant | | | 05/30/2032 | 60 | 03/30/2032 | 03/30/2032 | 1.72 | 38.14 | 20.70 | 130,465.44 | 0.00 | |

| Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1322 | NRA | 1,237.00 | 09/01/2019 | 05/31/2020 | | 2,593.27 | 2.09 | 30,999.24 | 25.05 | 0.00 | 30,999.24 |
| 1322 | NRA | 1,237.00 | 09/01/2020 | 05/31/2021 | | 2,639.95 | 2.13 | 31,679.52 | 25.61 | 0.00 | 31,679.52 |
| 1322 | NRA | 1,237.00 | 09/01/2021 | 05/31/2022 | | 2,794.59 | 2.25 | 33,535.08 | 27.11 | 0.00 | 33,535.08 |
| 1322 | NRA | 1,237.00 | 09/01/2022 | 05/31/2023 | | 2,850.48 | 2.30 | 34,205.76 | 27.65 | 0.00 | 34,205.76 |
| 1322 | NRA | 1,237.00 | 09/01/2023 | 05/31/2024 | | 2,907.49 | 2.35 | 34,889.88 | 28.20 | 0.00 | 34,889.88 |
| 1322 | NRA | 1,237.00 | 09/01/2024 | 05/31/2025 | | 2,965.64 | 2.39 | 35,587.68 | 28.78 | 0.00 | 35,587.68 |
| 1322 | NRA | 1,237.00 | 09/01/2025 | 05/31/2026 | | 3,024.95 | 2.44 | 36,299.40 | 29.34 | 0.00 | 36,299.40 |
| 1322 | NRA | 1,237.00 | 09/01/2026 | 05/31/2027 | | 3,177.03 | 2.58 | 38,124.36 | 30.82 | 0.00 | 38,124.36 |
| 1322 | NRA | 1,237.00 | 09/01/2027 | 05/31/2028 | | 3,240.57 | 2.62 | 38,886.84 | 31.43 | 0.00 | 38,886.84 |
| 1322 | NRA | 1,237.00 | 09/01/2028 | 05/31/2029 | | 3,305.38 | 2.67 | 39,664.55 | 32.06 | 0.00 | 39,664.55 |
| 1322 | NRA | 1,237.00 | 09/01/2029 | 05/31/2030 | | 3,371.48 | 2.72 | 40,457.88 | 32.70 | 0.00 | 40,457.88 |
| 1322 | NRA | 1,237.00 | 09/01/2030 | 05/31/2031 | | 3,438.92 | 2.78 | 41,267.04 | 33.36 | 0.00 | 41,267.04 |

# Tenancy Schedule

Property / lppsc   As of Date: 12/31/2014   By Property

## Lake Park Pointe Shopping Center (lppsc)

| Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | Advanced Medical Imaging Center (0004162) | Retail-Net Lease | 1,356.00 | From 08/01/2014 | To 08/30/2019 | Move In 08/01/2014 229 | 14.58 | Area 1,356.00 3,238.32 | 2.39 | 38,835.84 | 28.64 | 28.64 | 0.00 | 0.00 | 0.00 |

### Spaces

| Unit Code | Building | Floor | Unit | Area Label | Area |
|---|---|---|---|---|---|
| 1332 | | | 1332 | NRA | 1,356.00 |

### Charge Sche...

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual Rent | Annual Rec/Area | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1332 | NRA | 1,356.00 | 08/01/2014 | 09/30/2016 | 3,238.32 | 2.39 | 38,835.84 | 28.64 | 0.00 | 38,835.84 |
| crent | Rent | 1332 | NRA | 1,356.00 | 07/01/2016 | 09/30/2017 | 3,333.50 | 2.45 | 40,002.00 | 29.50 | 0.00 | 40,002.00 |
| crent | Rent | 1332 | NRA | 1,356.00 | 07/01/2017 | 08/30/2018 | 3,432.94 | 2.53 | 41,195.28 | 30.38 | 0.00 | 41,195.28 |
| crent | Rent | 1332 | NRA | 1,356.00 | 07/01/2018 | 09/30/2019 | 3,536.90 | 2.60 | 42,442.80 | 31.30 | 0.00 | 42,442.80 |

### Rent Steps

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual Rent | Annual Rec/Area | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1332 | NRA | | 08/01/2014 | 09/30/2016 | 3,883.13 | 2.37 | 46,597.56 | 28.50 | 0.00 | 46,597.56 |

| Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1336 | Kenwood Cleaners (0004244) | Retail-Net Lease | 1,635.00 | From 03/14/2008 | To 03/13/2018 | Move In 03/14/2008 120 | 8.83 | Area 1,635.00 3,883.13 | 2.37 | 46,597.56 | 28.50 | 28.50 | 0.00 | 0.00 | 0.00 |

### Spaces

| Unit Code | Building | Floor | Unit | Area Label | Area |
|---|---|---|---|---|---|
| 1336 | | | 1336 | NRA | 1,635.00 |

### Charge Sche...

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual Rent | Annual Rec/Area | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| castxam | CAM | 1336 | NRA | 1,635.00 | 01/01/2013 | 03/13/2018 | 401.95 | 0.24 | 4,823.40 | 2.95 | 0.00 | 4,823.40 |
| castax | CAM | 1336 | NRA | 1,635.00 | 01/01/2013 | 03/13/2018 | 903.79 | 0.55 | 10,845.48 | 6.63 | 0.00 | 10,845.48 |
| crent | Rent | 1336 | NRA | 1,635.00 | 03/14/2013 | 03/13/2018 | 3,883.13 | 2.37 | 46,597.56 | 28.50 | 0.00 | 46,597.56 |

### Options

| Type | Status | Who | Date | Valid Till Date | Term | Earliest | Latest | Monthly... | Description |
|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | Landlord | 03/13/2018 | | 60 | 03/13/2018 | 03/13/2018 | 4,223.75 | 1-5 Year Renewal Option |

Security Deposit Received: 9,600.00   LOC Amount/Bank Guarantee: 0.00

# Tenancy Schedule

Property/Space: As of Date: 12/31/2014  By Property

**Property**

Glen Park Pointe Shopping Center (tposc)

| Property | Unit(s) | Lease | Lease Type | Area | Area Label | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Floridadize (0006A24S) | 1340 | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Options Rent...** | | Renewal | Active | Landlord | 03/13/2023 | | 60 | Move In | 16.25 | 03/13/2023 | 4,836.88 2-5 Year Renewed Option | | | | | | |

**Spaces**

| Unit Code | Retail/Net Lease | Building | Floor | From | To | Location | Area | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | 6,711.00 | | | 10/15/1999 | 10/15/1999 | 6,711.00 | | | | |

**Rent Steps**

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1340 | NRA | 6,711.00 | | | 5,829.98 | | | | |

**Charge Sche...**

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Manag... | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1340 | NRA | 5,711.00 | 02/01/2014 | 01/31/2016 | 5,829.98 | 1.02 | 69,959.76 | 12.25 | | |

**Options**

| Type | Status | Who | Date | Valid Till Date | Term | Earliest | Latest | Monthly... | Annual... | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | Landlord | 01/31/2015 | 02/01/2015 | 123 | 01/01/2013 | 08/04/2014 | 10,924.08 | 12,016.97 | 2-5 Year Renewal Option | |
| Renewal | Active | Landlord | 01/31/2020 | 02/01/2016 | 123 | 01/01/2013 | 08/04/2019 | | | 3-5 Year Renewal Option | |

**Options Rent...**

| Charge | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Manag... | Fee | Amount | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| crent | 1340 | NRA | 5,711.00 | 02/01/2014 | 01/31/2015 | 1,465.25 | 0.24 | 16,883.00 | 2.95 | 0.00 | 16,883.00 | |
| crent | 1340 | NRA | 0.00 | 02/01/2015 | 01/31/2015 | 3,156.89 | 0.55 | 37,882.68 | 6.63 | 0.00 | 37,882.68 | |
| | | | | | 02/01/2013 | 01/31/2016 | 5,829.98 | 1.02 | 69,959.76 | 12.25 | 0.00 | 69,959.76 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Options Rent... | Renewal | Lease | Charge | Unit | Area | Area Label | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | |
| | | crtcam | 1336 | NRA | 1,535.00 | 03/14/2021 | 03/13/2019 | 4,223.75 | 2.59 | 50,685.00 | 31.00 | 0.00 |
| | | crtcam | 1336 | NRA | 1,535.00 | 03/14/2020 | 03/13/2020 | 4,223.75 | 2.59 | 50,685.00 | 31.00 | 0.00 |
| | | crtbox | 1336 | NRA | 1,535.00 | 03/14/2021 | 03/13/2021 | 4,223.75 | 2.59 | 50,685.00 | 31.00 | 0.00 |
| | | crent | 1336 | NRA | 1,535.00 | 03/14/2022 | 03/13/2022 | 4,223.75 | 2.59 | 50,685.00 | 31.00 | 0.00 |
| | | crent | 1336 | NRA | 1,535.00 | 03/14/2023 | 03/13/2023 | 4,223.75 | 2.59 | 50,685.00 | 31.00 | 0.00 |
| | | crent | 1336 | NRA | 1,535.00 | 03/14/2024 | 03/13/2025 | 4,836.88 | 2.95 | 58,042.56 | 35.50 | 0.00 |
| | | crent | 1336 | NRA | 1,535.00 | 03/14/2026 | 03/13/2026 | 4,836.88 | 2.95 | 58,042.56 | 35.50 | 0.00 |
| | | crent | 1336 | NRA | 1,535.00 | 03/14/2026 | 03/13/2227 | 4,836.88 | 2.95 | 58,042.56 | 35.50 | 0.00 |
| | | crent | 1336 | NRA | 1,535.00 | 03/14/2027 | 03/13/2228 | 4,836.88 | 2.95 | 58,042.56 | 35.50 | 0.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 119,171.76 | 119,171.76 | | |
| | | | | | | | | 9,930.98 | 131,088.96 | 20.86 | 131,088.96 | 9.69 | 9,042.21 | 0.00 | | |

# Tenancy Schedule

Property/Space As of Date: 12/31/2014 By Property

| Property | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lake Park Pointe Shopping Center (lppsc) | crent | 1340 NRA | 0.00 | 02/01/2016 | 01/31/2017 | | | 0.00 | 0.00 | 131,088.96 | 0.00 | | | | |
| | crent | 1340 NRA | 0.00 | 02/01/2017 | 01/31/2018 | | | 0.00 | 0.00 | 131,088.96 | 0.00 | | | | |
| | crent | 1340 NRA | 0.00 | 02/01/2018 | 01/31/2019 | | | 0.00 | 0.00 | 131,088.96 | 0.00 | | | | |
| | crent | 1340 NRA | 0.00 | 02/01/2019 | 01/31/2020 | | | 0.00 | 0.00 | 131,088.96 | 0.00 | | | | |
| | crent | 1340 NRA | 5,711.00 | 02/01/2020 | 01/31/2021 | | | 12,016.97 | 2.10 | 144,203.64 | 25.25 | 144,203.64 | 144,203.64 | | |
| | crent | 1340 NRA | 5,711.00 | 02/01/2021 | 01/31/2022 | | | 12,016.97 | 2.10 | 144,203.64 | 25.25 | 144,203.64 | 144,203.64 | | |
| | crent | 1340 NRA | 5,711.00 | 02/01/2022 | 01/31/2023 | | | 12,016.97 | 2.10 | 144,203.64 | 25.25 | 144,203.64 | 144,203.64 | | |
| | crent | 1340 NRA | 5,711.00 | 02/01/2023 | 01/31/2024 | | | 12,016.97 | 2.10 | 144,203.64 | 25.25 | 144,203.64 | 144,203.64 | | |
| | crent | 1340 NRA | 5,711.00 | 02/01/2024 | 01/31/2025 | | | 12,016.97 | 2.10 | 144,203.64 | 25.25 | 144,203.64 | 144,203.64 | | |

**Charge Sche...** — Charge / Type / Unit / Area Label / Area

| Charge | Type | Unit | Area Label | Area | From | To | Amt/Area | Annual | Annual/Area |
|---|---|---|---|---|---|---|---|---|---|
| castcam | CAM | 1350 | NRA | 2,005.00 | 08/21/2016 | 01/01/2013 | 494.53 | 0.24 | 5,934.36 |
| casttax | CAM | 1350 | NRA | 2,005.00 | 08/21/2016 | 01/01/2013 | 1,108.31 | 0.55 | 13,298.72 |
| crent | Rent | 1350 | NRA | 2,005.00 | 08/21/2016 | 01/01/2012 | 3,806.66 | 1.89 | 45,679.92 |

**Rent Steps** — crent

| Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area |
|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | 1350 | NRA | 2,005.00 | 08/21/2016 | 08/21/2016 | 3,806.66 | 1.89 | 45,679.92 | 22.78 |

**Spaces**

| Unit Code | Building | Floor | Who | Date | Valid Till Date | Move In | Location | Area | Monthly... |
|---|---|---|---|---|---|---|---|---|---|
| 1350 | 1350 | | Tenant | 08/14/2016 | | 08/15/2011 | | 2,005.00 | 3,806.66 |

**Options** — Type / Status / Area / From / To / Term / Monthly Amt

| Type | Status | Area | From | To | Term | Monthly Amt | Amt/Area | Annual Rent | Annual Rent/Area | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | | 03/15/2017 | 03/15/2022 | 60 | | | | | 1-5 Year Renewal Option |

| Options Rent... | Charge | Unit | Who | Date | From | To | Term | Earliest | Latest | Amt/Area | Annual/Area | Fee | Amount | Time of... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | crent | 1350 | | 08/15/2016 | 08/14/2017 | | | | | 3,882.79 | 48,593.48 | | 48,593.48 | |
| | crent | 1350 | | 08/15/2017 | 08/14/2018 | | | | | 3,960.45 | 47,525.40 | | 47,525.40 | |
| | crent | 1350 | | 08/15/2018 | 08/14/2019 | | | | | 4,039.66 | 48,475.92 | | 48,475.92 | |
| | crent | 1350 | | 08/15/2019 | 08/14/2020 | | | | | 4,120.45 | 49,445.40 | | 49,445.40 | |
| | crent | 1350 | | 08/15/2020 | 08/14/2021 | | | | | 4,202.86 | 50,434.32 | | 50,434.32 | |

| #3 Zimmie Inc. (500Az251) | 1355 | Retail/Net Lease | 3,489.00 | 03/18/2012 | 03/15/2022 | 120 | 2.83 | 6,239.73 | 1.79 | 74,877.38 | 21.44 | | 9.78 | 0.00 |

# Tenancy Schedule

Property/Space  As of Date: 12/31/2014  By Property

**Property**

| Unit(s) | Lease |
|---|---|
| 1358 | |

**Spaces**

| Unit Code | Lease Type | Building | Area | Floor | Unit | Area Label | From | To | Move In | Location | Area |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1358 | | | | | | | 03/16/2012 | 03/15/2022 | 05/28/2011 | | 3,493.00 |

**Rent Steps**

| Charge | Type | Who | Area | Lease From | Lease To | Term | Monthly Amt | Amt/Area | Annual | Annual/Area |
|---|---|---|---|---|---|---|---|---|---|---|
| crent | Rent | NRA | 3,493.00 | 3,493.00 | 09/28/2014 | 09/28/2014 | 6,822.85 | 1.95 | 74,877.35 | 21.43 |
| crent | Rent | NRA | 3,493.00 | 3,493.00 | 09/28/2015 | 09/28/2015 | 6,239.76 | 1.78 | 74,877.35 | 21.43 |
| crent | Rent | NRA | 3,493.00 | 3,493.00 | 09/28/2016 | 09/28/2016 | 6,333.38 | 1.81 | 76,000.55 | 21.75 |
| crent | Rent | NRA | 3,493.00 | 3,493.00 | 09/28/2017 | 09/28/2017 | 6,428.38 | 1.84 | 77,140.58 | 22.08 |
| crent | Rent | NRA | 3,493.00 | 3,493.00 | 09/28/2018 | 09/28/2018 | 6,524.80 | 1.86 | 78,297.60 | 22.41 |
| crent | Rent | NRA | 3,493.00 | 3,493.00 | 09/28/2019 | 09/28/2019 | 6,622.68 | 1.89 | 79,472.16 | 22.75 |
| crent | Rent | NRA | 3,493.00 | 3,493.00 | 09/28/2020 | 09/28/2020 | 6,722.02 | 1.92 | 80,664.24 | 23.09 |
| crent | Rent | NRA | 3,493.00 | 3,493.00 | 09/28/2020 | 03/15/2022 | 6,822.85 | 1.95 | 81,874.20 | 23.44 |

**Charge Sche...**

| Charge | Type | Unit | Area | Valid Till Date | From | To | Earliest | Latest | Monthly... | Annual... |
|---|---|---|---|---|---|---|---|---|---|---|
| cestcam | CAM | 1358 | NRA | | 01/01/2013 | 01/01/2013 | | | 0.26 | 10,921.20 |
| cesttax | CAM | 1358 | NRA | | | | | | 0.55 | 23,170.08 |
| crent | Rent | 1358 | NRA | | 09/28/2014 | 03/15/2022 | 09/28/2015 | | 1.78 | 74,877.36 |

**Options Rent...**

| Charge | Unit | Area | | | | Term | | | | Description | | | | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 60 | | | | 6,822.85  1-5 Year Renewal Option | | | | | 81,874.20 |
| | | | | | | 60 | | | | 7,460.40  2-5 Year Renewal Option | | | | | 83,102.28 |
| | | | | | | 60 | | | | 8,036.86  3-5 Year Renewal Option | | | | | 23,170.08 |

**Options**

| Type | Status | Who | Date | From | To | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual/Area Manag... | Annual Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Renewal | Active | NRA | 09/28/2021 | 09/28/2021 | 09/28/2022 | 6,822.85 | 1.95 | 81,874.20 | 23.44 | 0.00 | 81,874.20 |
| Renewal | Active | NRA | 09/28/2026 | 09/28/2026 | 09/28/2023 | 6,925.19 | 1.98 | 83,102.28 | 23.79 | 0.00 | 83,102.28 |
| Renewal | Active | NRA | 09/28/2031 | 09/28/2023 | 09/28/2024 | 7,028.07 | 2.01 | 84,348.84 | 24.14 | 0.00 | 84,348.84 |
| crent | 1358 | NRA | | 09/28/2024 | 09/28/2025 | 7,134.50 | 2.04 | 85,614.00 | 24.51 | 0.00 | 85,614.00 |
| crent | 1358 | NRA | | 09/28/2025 | 09/28/2026 | 7,241.52 | 2.07 | 86,898.24 | 24.87 | 0.00 | 86,898.24 |
| crent | 1358 | NRA | | 09/28/2026 | 09/28/2027 | 7,465.40 | 2.13 | 89,524.80 | 25.63 | 0.00 | 89,524.80 |
| crent | 1358 | NRA | | 09/28/2027 | 09/28/2028 | 7,572.30 | 2.16 | 90,867.60 | 26.01 | 0.00 | 90,867.60 |
| crent | 1358 | NRA | | 09/28/2028 | 09/28/2029 | 7,685.59 | 2.20 | 92,230.08 | 26.40 | 0.00 | 92,230.08 |
| crent | 1358 | NRA | | 09/28/2029 | 09/28/2030 | 7,801.17 | 2.23 | 93,614.04 | 26.80 | 0.00 | 93,614.04 |
| crent | 1358 | NRA | | 09/28/2030 | 09/28/2031 | 7,918.19 | 2.26 | 95,018.28 | 27.20 | 0.00 | 95,018.28 |
| crent | 1358 | NRA | | 09/28/2031 | 09/28/2032 | 8,036.96 | 2.30 | 96,443.52 | 27.61 | 0.00 | 96,443.52 |
| crent | 1358 | NRA | | 09/28/2032 | 09/28/2033 | 8,157.52 | 2.33 | 97,890.24 | 28.02 | 0.00 | 97,890.24 |
| crent | 1358 | NRA | | 09/28/2033 | 09/28/2034 | 8,279.88 | 2.37 | 99,358.56 | 28.44 | 0.00 | 99,358.56 |

# Tenancy Schedule

Property/Space: As of Date: 12/31/2014  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec./Area | Annual Misc/Area | Security Deposit Received | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lake Park Pointe Shopping Center (lppsc) | 1295 | crent crent | 1358 1358 | NRA NRA | 3,493.00 3,493.00 | 08/26/2034 08/26/2035 | 08/25/2235 08/25/2236 | 8,404.08 8,530.14 | 2.40 2.44 | 100,848.98 102,361.68 | 28.87 29.30 | 0.00 0.00 | 100,848.98 102,361.68 | | | |
| Lake Park Pointe Shopping Center (lppsc) | 1300-M1 | VACANT | | 2,200.00 | | | | | | | | | | | | |
| Lake Park Pointe Shopping Center (lppsc) | 1300-M2 | VACANT | | 2,500.00 | | | | | | | | | | | | |
| Lake Park Pointe Shopping Center (lppsc) | 1305 | VACANT | | 2,500.00 | | | | | | | | | | | | |
| Total | | | | 10,662.00 | | | | | | | | | | | | |

## Occupancy Summary

| | Area | Percentage |
|---|---|---|
| Occupied Area | 64,496.00 | 77.91 |
| Vacant Area | 18,292.00 | 22.09 |
| Total | 82,788.00 | 100.00 |

## Summary by Charge Code

| | Monthly Amount |
|---|---|
| Estimated CAM (sestcam) | 12,738.51 |
| Estimated Real Estate Tax (sesttax) | 13,991.81 |
| Rental Income-Commercial (crent) | 93,130.00 |

## Occupancy Summary

| | Area | Percentage |
|---|---|---|
| Total Occupied Area | 64,496.00 | 77.91 |
| Total Vacant Area | 18,292.00 | 22.09 |
| Grand Total | 82,788.00 | 100.00 |

# Statement of
# Cash Flow 2014

Page 1

Lake Park Pointe Shopping Center (lppsc)

# Cash Flow Statement
Period = Dec 2014
Book = Accrual ; Tree = ystd_cf

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| **4000-0090  OPERATING INCOME** | | | | |
| **4000-0101  INCOME-RETAIL** | | | | |
| 4200-0000  Tenant Rent-Retail | 93,130.00 | 78.35 | 1,148,838.75 | 74.07 |
| 4203-0000  Free Rent | 0.00 | 0.00 | -3,236.32 | -0.21 |
| 4215-0300  CAM Reimbursement | 12,736.51 | 10.72 | 152,838.12 | 9.85 |
| 4230-0000  Reimbursed Real Estate Taxes | 13,991.81 | 11.77 | 167,901.72 | 10.82 |
| 4240-0000  PY Reimbursed CAM | 0.00 | 0.00 | -1,368.92 | -0.09 |
| 4241-0000  PY Reimbursed Taxes | 0.00 | 0.00 | 69,872.29 | 4.50 |
| **4250-9999  TOTAL INCOME-RETAIL** | **119,858.32** | **100.83** | **1,534,845.64** | **98.95** |
| | | | | |
| **4251-9999  OTHER INCOME-RETAIL** | | | | |
| 4252-0000  Other Commercial Income | 0.00 | 0.00 | 16,970.54 | 1.09 |
| 4253-0000  Interest Income | 20.73 | 0.02 | 258.58 | 0.02 |
| 4295-0000  Bad Debt W/O-Retail | -1,012.94 | -0.85 | -1,012.94 | -0.07 |
| **4295-9999  TOTAL OTHER INCOME-RETAIL** | **-992.21** | **-0.83** | **16,216.18** | **1.05** |
| | | | | |
| **4400-9999  TOTAL INCOME** | **118,866.11** | **100.00** | **1,551,061.82** | **100.00** |
| | | | | |
| **6100-0000  BILLABLE EXPENSES-RETAIL** | | | | |
| **6110-0000  Utilities** | | | | |
| 6110-0100  Electricity | 1,518.73 | 1.28 | 9,498.61 | 0.61 |
| 6110-0500  Water | 1,915.77 | 1.61 | 11,808.45 | 0.76 |
| | | | | |
| **6110-9999  Total Utilities** | **3,434.50** | **2.89** | **21,307.06** | **1.37** |
| | | | | |
| **6114-9999  Cleaning** | | | | |
| 6115-0000  Cleaning | 4,200.00 | 3.53 | 23,076.66 | 1.49 |
| 6115-0400  Supplies | 0.00 | 0.00 | 338.57 | 0.02 |
| | | | | |
| **6115-9999  Total Cleaning** | **4,200.00** | **3.53** | **23,415.23** | **1.51** |
| | | | | |
| **6119-9999  Trash Removal** | | | | |
| 6120-0000  Trash Removal | 228.16 | 0.19 | 2,450.65 | 0.16 |
| | | | | |
| **6120-9999  Total Trash Removal** | **228.16** | **0.19** | **2,450.65** | **0.16** |
| | | | | |
| **6124-9999  Repairs / Maintenance** | | | | |
| 6125-0000  Repairs / Maintenance | 0.00 | 0.00 | 6,164.00 | 0.40 |
| 6125-0050  Exterior Bldg Maintenance | 0.00 | 0.00 | 3,750.47 | 0.24 |
| 6125-0100  Electrical Repairs / Supplies | 0.00 | 0.00 | 2,314.00 | 0.15 |
| 6125-0200  HVAC Repairs/Supplies | 0.00 | 0.00 | 3,124.55 | 0.20 |
| 6125-0300  Lighting | 0.00 | 0.00 | 1,420.48 | 0.09 |
| 6125-0400  Other Repairs / Supplies | 0.00 | 0.00 | 2,016.30 | 0.13 |
| 6125-0600  Pest Control | 80.00 | 0.07 | 480.00 | 0.03 |
| 6125-0700  Plumbing Repairs | 0.00 | 0.00 | 4,635.76 | 0.30 |
| 6125-0800  Roof Maintenance Contract | 0.00 | 0.00 | 2,798.00 | 0.18 |
| 6125-0900  Roof Maintenance Repairs | 0.00 | 0.00 | 3,760.00 | 0.24 |
| | | | | |
| **6125-0998  Total Repairs / Maintenance** | **80.00** | **0.07** | **30,463.56** | **1.96** |
| | | | | |
| **6125-0999  Salaries / Wages** | | | | |
| 6125-1000  Salaries / Wages | 0.00 | 0.00 | 1,416.17 | 0.09 |
| | | | | |
| **6125-9999  Total Salaries / Wages** | **0.00** | **0.00** | **1,416.17** | **0.09** |

Tuesday, January 20, 2015
12:08 AM

Lake Park Pointe Shopping Center (lppsc)

# Cash Flow Statement

Period = Dec 2014

Book = Accrual ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6129-9999 | *Snow Removal* | | | | |
| 6130-0000 | Snow Removal | 640.00 | 0.54 | 49,989.39 | 3.22 |
| 6130-9999 | *Total Snow Removal* | 640.00 | 0.54 | 49,989.39 | 3.22 |
| 6134-9999 | *Landscaping* | | | | |
| 6135-0000 | Landscaping | 0.00 | 0.00 | 3,315.00 | 0.21 |
| 6135-9999 | *Total Landscaping* | 0.00 | 0.00 | 3,315.00 | 0.21 |
| 6144-9999 | *Elevator / Escalator* | | | | |
| 6145-0000 | Elevator / Escalator | 181.89 | 0.15 | 3,152.32 | 0.20 |
| 6145-0500 | Telephone | 10.00 | 0.01 | 397.00 | 0.03 |
| 6145-9999 | *Total Elevator / Escalator* | 191.89 | 0.16 | 3,549.32 | 0.23 |
| 6149-9999 | *Parking / Garage* | | | | |
| 6150-0000 | Parking / Garage | 0.00 | 0.00 | 36,715.00 | 2.37 |
| 6150-0200 | Repairs | 0.00 | 0.00 | 8,000.00 | 0.52 |
| 6150-0600 | Parking Lot Signage | 0.00 | 0.00 | 261.87 | 0.02 |
| 6150-9999 | *Total Parking / Garage* | 0.00 | 0.00 | 44,976.87 | 2.90 |
| 6160-0000 | *Security* | | | | |
| 6160-0100 | Fire Alarm Monitoring | 169.95 | 0.14 | 4,319.41 | 0.28 |
| 6160-0400 | Patrols | 17,635.92 | 14.84 | 113,322.57 | 7.31 |
| 6160-0500 | Phones | 414.32 | 0.35 | 3,547.31 | 0.23 |
| 6160-9999 | *Total Security* | 18,220.19 | 15.33 | 121,189.29 | 7.81 |
| 6164-9999 | *Leasing / Marketing* | | | | |
| 6165-0800 | Signage | 0.00 | 0.00 | 225.00 | 0.01 |
| 6165-9999 | *Total Leasing / Marketing* | 0.00 | 0.00 | 225.00 | 0.01 |
| 6169-9999 | *General / Administrative* | | | | |
| 6170-0400 | Other G / A | 281.12 | 0.24 | 3,373.33 | 0.22 |
| 6170-9999 | *Total General / Administrative* | 281.12 | 0.24 | 3,373.33 | 0.22 |
| 6199-9999 | TOTAL BILLABLE EXPENSES-RETAIL | 27,275.86 | 22.95 | 305,670.87 | 19.71 |
| 6200-0000 | NON-BILLABLE EXPENSES-RETAIL | | | | |
| 6210-0000 | *Utilities - Landlord* | | | | |
| 6210-0100 | Electricity | 7,583.12 | 6.38 | 63,730.93 | 4.11 |
| 6210-0200 | Heat/Gas | 588.78 | 0.50 | 8,969.45 | 0.58 |
| 6211-9999 | *Total Utilities - Landlord* | 8,171.90 | 6.87 | 72,700.38 | 4.69 |
| 6215-0000 | *Cleaning* | | | | |
| 6215-0100 | Cleaning - Non Billable | 0.00 | 0.00 | 340.00 | 0.02 |
| 6215-0200 | Cleaning - Tenant Specific | 0.00 | 0.00 | 615.00 | 0.04 |
| 6215-9999 | *Total Cleaning* | 0.00 | 0.00 | 955.00 | 0.06 |

Lake Park Pointe Shopping Center (lppsc)                                                                    Page 3

## Cash Flow Statement

Period = Dec 2014
Book = Accrual ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **6225-0000** | **Repairs / Maintenance** | | | | |
| 6225-0100 | Common Area/Vacant | 0.00 | 0.00 | 2,679.09 | 0.17 |
| 6225-0300 | Roof Maintenance Repairs | 0.00 | 0.00 | 5,235.00 | 0.34 |
| 6225-0400 | Tenant Specific | 0.00 | 0.00 | 10,660.00 | 0.69 |
| **6225-9999** | **Total Repairs / Maintenance** | **0.00** | **0.00** | **18,574.09** | **1.20** |
| **6245-0000** | **General / Administrative** | | | | |
| 6245-0200 | Bank Fees | 0.00 | 0.00 | 50.00 | 0.00 |
| 6245-0250 | Late Fees | 0.00 | 0.00 | 323.56 | 0.02 |
| 6245-0300 | Common Area/Vacant | 724.00 | 0.61 | 4,021.30 | 0.26 |
| 6245-0400 | Equipment/Supplies | 0.00 | 0.00 | 90.08 | 0.01 |
| 6245-0600 | Other G / A | 2,000.00 | 1.68 | 4,094.47 | 0.26 |
| 6245-0900 | Postage / Fed Ex | 0.00 | 0.00 | 18.11 | 0.00 |
| 6251-0000 | Taxes/Payroll | 80.00 | 0.07 | 0.00 | 0.00 |
| **6252-9999** | **Total General / Administrative** | **2,804.00** | **2.36** | **8,597.52** | **0.55** |
| **6265-0000** | **Leasing / Marketing** | | | | |
| 6265-0100 | Advertising / Promotion | 0.00 | 0.00 | 1,700.00 | 0.11 |
| 6265-0500 | Other Marketing | 0.00 | 0.00 | 327.00 | 0.02 |
| 6265-0800 | Signage | 0.00 | 0.00 | 880.00 | 0.06 |
| **6265-9999** | **Total Leasing / Marketing** | **0.00** | **0.00** | **2,907.00** | **0.19** |
| 6299-9998 | TOTAL NON-BILLABLE EXPENSES-RETAIL | 10,975.90 | 9.23 | 103,733.99 | 6.89 |
| **6609-9999** | **OTHER OPERATING EXPENSES** | | | | |
| 6610-0200 | Real Estate Taxes | 45,299.66 | 38.11 | 543,595.92 | 35.05 |
| 6610-0215 | Prior Year Tax Adjustment | 0.00 | 0.00 | -78,364.74 | -5.05 |
| 6620-0000 | Insurance | 3,503.17 | 2.95 | 40,847.51 | 2.63 |
| 6630-0000 | Management Fee | 5,417.05 | 4.56 | 53,267.05 | 3.43 |
| 6640-0000 | Legal Fees | 2,234.90 | 1.88 | 20,901.65 | 1.35 |
| 6680-0140 | Other Taxes and Fees | 0.00 | 0.00 | 4.00 | 0.00 |
| 6698-9996 | TOTAL OTHER OPERATING EXPENSES | 56,454.78 | 47.49 | 580,251.39 | 37.41 |
| **6698-9997** | **TOTAL OPERATING EXPENSES** | **94,706.54** | **79.68** | **989,656.25** | **63.81** |
| **6698-9998** | **TOTAL NET OPER INCOME(LOSS)** | **24,159.57** | **20.32** | **561,405.57** | **36.19** |
| **6698-9999** | **NON OPERATING EXPENSES** | | | | |
| 6700-0000 | Interest Expense | 31,756.27 | 26.72 | 374,904.50 | 24.17 |
| 6727-0000 | State/Federal Filing Fees | 0.00 | 0.00 | 250.00 | 0.02 |
| 6729-0000 | Tax Preparation Fees | -80.00 | -0.07 | 240.00 | 0.02 |
| 6735-0000 | Consulting/Professional Fees | 5,200.00 | 4.37 | 33,078.11 | 2.13 |
| 6735-0500 | Donations/Contributions | 0.00 | 0.00 | 1,500.00 | 0.10 |
| 6810-0000 | Depreciation/Amortization | 21,173.92 | 17.81 | 254,087.04 | 16.38 |
| **6900-9999** | **TOTAL NON OPERATING EXPENSES** | **58,050.19** | **48.84** | **664,059.65** | **42.81** |
| **9500-0000** | **NET PROFIT/LOSS** | **-33,890.62** | **-28.51** | **-102,654.08** | **-6.62** |

ADJUSTMENTS

Lake Park Pointe Shopping Center (lppsc)    Page 4

# Cash Flow Statement

Period = Dec 2014
Book = Accrual ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 1021-0100 | Insurance Escrow | -6,697.28 | -5.63 | -43,532.32 | -2.81 |
| 1110-0000 | A/R - Under 90 days | 1,053.27 | 0.89 | 69,617.42 | 4.49 |
| 1131-0980 | Due To/From Misc. | 23,680.76 | 19.92 | 0.00 | 0.00 |
| 1210-0100 | Prepaid Insurance | 3,503.17 | 2.95 | -1,190.49 | -0.08 |
| 1210-0300 | Prepaid Other Expenses | -31,280.81 | -26.32 | -30,330.12 | -1.96 |
| 1265-1000 | Deposit-Electric/Gas | 0.00 | 0.00 | -2,648.34 | -0.17 |
| 1502-0600 | Loan Fees | 0.00 | 0.00 | -90,000.00 | -5.80 |
| 1516-0000 | Leasing Commissions | 0.00 | 0.00 | -51,015.84 | -3.29 |
| 1750-0000 | Accum Depreciation | 20,286.00 | 17.07 | 243,432.00 | 15.69 |
| 1760-0000 | Accum Amortization | 887.92 | 0.75 | 10,655.04 | 0.69 |
| 2000-0000 | Accounts Payable | -36,539.09 | -30.74 | -277,634.26 | -17.90 |
| 2017-0000 | Other Accrued Expenses | 17,816.29 | 14.99 | -550,031.69 | -35.46 |
| 2027-0000 | A/P - Miscellaneous | 0.00 | 0.00 | 284,905.09 | 18.37 |
| 2050-0000 | Accrued RE / Property Taxes | 45,299.66 | 38.11 | 825,387.84 | 53.21 |
| 2100-1000 | Unearned Income | 58,549.15 | 49.26 | 59,140.17 | 3.81 |
| 2210-0000 | Security Deposit Commercial | 2,120.40 | 1.78 | 2,120.40 | 0.14 |
| | **TOTAL ADJUSTMENTS** | 98,679.44 | 83.02 | 448,874.90 | 28.94 |
| | **CASH FLOW** | 64,788.82 | 54.51 | 346,220.82 | 22.32 |

| | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - On Site | 388,210.16 | 401,612.64 | 13,402.48 |
| 1010-0115 | Cash-CAM Account | 151,589.56 | 175,350.03 | 23,760.47 |
| 1010-0116 | Cash-RE Tax Account | 205,237.73 | 232,861.44 | 27,623.71 |
| 1020-0100 | Cash in Bank-Security Deposits | 23,961.47 | 23,963.63 | 2.16 |
| | **Total Cash** | **768,998.92** | **833,787.74** | **64,788.82** |

| | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - On Site | 240,414.82 | 401,612.64 | 161,197.82 |
| 1010-0115 | Cash-CAM Account | 26,446.66 | 175,350.03 | 148,903.37 |
| 1010-0116 | Cash-RE Tax Account | 196,766.34 | 232,861.44 | 36,095.10 |
| 1020-0100 | Cash in Bank-Security Deposits | 23,939.10 | 23,963.63 | 24.53 |
| | **Total Cash** | **487,566.92** | **833,787.74** | **346,220.82** |

# Income

# Statement

# 2014

Lake Park Pointe Shopping Center (lppsc)                                                                    Page 1

# Income Statement

Period = Dec 2014
Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0090 | **OPERATING INCOME** | | | | |
| 4000-0101 | **INCOME-RETAIL** | | | | |
| 4200-0000 | Tenant Rent-Retail | 93,130.00 | 78.35 | 1,148,838.75 | 74.07 |
| 4203-0000 | Free Rent | 0.00 | 0.00 | -3,236.32 | -0.21 |
| 4215-0300 | CAM Reimbursement | 12,736.51 | 10.72 | 152,838.12 | 9.85 |
| 4230-0000 | Reimbursed Real Estate Taxes | 13,991.81 | 11.77 | 167,901.72 | 10.82 |
| 4240-0000 | PY Reimbursed CAM | 0.00 | 0.00 | -1,368.92 | -0.09 |
| 4241-0000 | PY Reimbursed Taxes | 0.00 | 0.00 | 69,872.29 | 4.50 |
| 4250-9999 | **TOTAL INCOME-RETAIL** | **119,858.32** | **100.83** | **1,534,845.64** | **98.95** |
| | | | | | |
| 4251-9999 | **OTHER INCOME-RETAIL** | | | | |
| 4252-0000 | Other Commercial Income | 0.00 | 0.00 | 16,970.54 | 1.09 |
| 4253-0000 | Interest Income | 20.73 | 0.02 | 258.58 | 0.02 |
| 4295-0000 | Bad Debt W/O-Retail | -1,012.94 | -0.85 | -1,012.94 | -0.07 |
| 4295-9999 | **TOTAL OTHER INCOME-RETAIL** | **-992.21** | **-0.83** | **16,216.18** | **1.05** |
| | | | | | |
| 4400-9999 | **TOTAL INCOME** | **118,866.11** | **100.00** | **1,551,061.82** | **100.00** |
| | | | | | |
| 6100-0000 | **BILLABLE EXPENSES-RETAIL** | | | | |
| 6110-0000 | **Utilities** | | | | |
| 6110-0100 | Electricity | 1,518.73 | 1.28 | 9,498.61 | 0.61 |
| 6110-0500 | Water | 1,915.77 | 1.61 | 11,808.45 | 0.76 |
| | | | | | |
| 6110-9999 | **Total Utilities** | **3,434.50** | **2.89** | **21,307.06** | **1.37** |
| | | | | | |
| 6114-9999 | **Cleaning** | | | | |
| 6115-0000 | Cleaning | 4,200.00 | 3.53 | 23,076.66 | 1.49 |
| 6115-0400 | Supplies | 0.00 | 0.00 | 338.57 | 0.02 |
| | | | | | |
| 6115-9999 | **Total Cleaning** | **4,200.00** | **3.53** | **23,415.23** | **1.51** |
| | | | | | |
| 6119-9999 | **Trash Removal** | | | | |
| 6120-0000 | Trash Removal | 228.16 | 0.19 | 2,450.65 | 0.16 |
| | | | | | |
| 6120-9999 | **Total Trash Removal** | **228.16** | **0.19** | **2,450.65** | **0.16** |
| | | | | | |
| 6124-9999 | **Repairs / Maintenance** | | | | |
| 6125-0000 | Repairs / Maintenance | 0.00 | 0.00 | 6,164.00 | 0.40 |
| 6125-0050 | Exterior Bldg Maintenance | 0.00 | 0.00 | 3,750.47 | 0.24 |
| 6125-0100 | Electrical Repairs / Supplies | 0.00 | 0.00 | 2,314.00 | 0.15 |
| 6125-0200 | HVAC Repairs/Supplies | 0.00 | 0.00 | 3,124.55 | 0.20 |
| 6125-0300 | Lighting | 0.00 | 0.00 | 1,420.48 | 0.09 |
| 6125-0400 | Other Repairs / Supplies | 0.00 | 0.00 | 2,016.30 | 0.13 |
| 6125-0600 | Pest Control | 80.00 | 0.07 | 480.00 | 0.03 |
| 6125-0700 | Plumbing Repairs | 0.00 | 0.00 | 4,635.76 | 0.30 |
| 6125-0800 | Roof Maintenance Contract | 0.00 | 0.00 | 2,798.00 | 0.18 |
| 6125-0900 | Roof Maintenance Repairs | 0.00 | 0.00 | 3,760.00 | 0.24 |
| | | | | | |
| 6125-0998 | **Total Repairs / Maintenance** | **80.00** | **0.07** | **30,463.56** | **1.96** |
| | | | | | |
| 6125-0999 | **Salaries / Wages** | | | | |
| 6125-1000 | Salaries / Wages | 0.00 | 0.00 | 1,416.17 | 0.09 |
| | | | | | |
| 6125-9999 | **Total Salaries / Wages** | **0.00** | **0.00** | **1,416.17** | **0.09** |

Lake Park Pointe Shopping Center (lppsc)                                                                          Page 2

# Income Statement

Period = Dec 2014
Book = Accrual ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **6129-9999** *Snow Removal* | | | | |
| 6130-0000  Snow Removal | 640.00 | 0.54 | 49,989.39 | 3.22 |
| **6130-9999**  *Total Snow Removal* | **640.00** | **0.54** | **49,989.39** | **3.22** |
| **6134-9999** *Landscaping* | | | | |
| 6135-0000  Landscaping | 0.00 | 0.00 | 3,315.00 | 0.21 |
| **6135-9999**  *Total Landscaping* | **0.00** | **0.00** | **3,315.00** | **0.21** |
| **6144-9999** *Elevator / Escalator* | | | | |
| 6145-0000  Elevator / Escalator | 181.89 | 0.15 | 3,152.32 | 0.20 |
| 6145-0500  Telephone | 10.00 | 0.01 | 397.00 | 0.03 |
| **6145-9999**  *Total Elevator / Escalator* | **191.89** | **0.16** | **3,549.32** | **0.23** |
| **6149-9999** *Parking / Garage* | | | | |
| 6150-0000  Parking / Garage | 0.00 | 0.00 | 36,715.00 | 2.37 |
| 6150-0200  Repairs | 0.00 | 0.00 | 8,000.00 | 0.52 |
| 6150-0600  Parking Lot Signage | 0.00 | 0.00 | 261.87 | 0.02 |
| **6150-9999**  *Total Parking / Garage* | **0.00** | **0.00** | **44,976.87** | **2.90** |
| **6160-0000** *Security* | | | | |
| 6160-0100  Fire Alarm Monitoring | 169.95 | 0.14 | 4,319.41 | 0.28 |
| 6160-0400  Patrols | 17,635.92 | 14.84 | 113,322.57 | 7.31 |
| 6160-0500  Phones | 414.32 | 0.35 | 3,547.31 | 0.23 |
| **6160-9999**  *Total Security* | **18,220.19** | **15.33** | **121,189.29** | **7.81** |
| **6164-9999** *Leasing / Marketing* | | | | |
| 6165-0800  Signage | 0.00 | 0.00 | 225.00 | 0.01 |
| **6165-9999**  *Total Leasing / Marketing* | **0.00** | **0.00** | **225.00** | **0.01** |
| **6169-9999** *General / Administrative* | | | | |
| 6170-0400  Other G / A | 281.12 | 0.24 | 3,373.33 | 0.22 |
| **6170-9999**  *Total General / Administrative* | **281.12** | **0.24** | **3,373.33** | **0.22** |
| **6199-9999**  **TOTAL BILLABLE EXPENSES-RETAIL** | **27,275.86** | **22.95** | **305,670.87** | **19.71** |
| **6200-0000**  **NON-BILLABLE EXPENSES-RETAIL** | | | | |
| **6210-0000** *Utilities - Landlord* | | | | |
| 6210-0100  Electricity | 7,583.12 | 6.38 | 63,730.93 | 4.11 |
| 6210-0200  Heat/Gas | 588.78 | 0.50 | 8,969.45 | 0.58 |
| **6211-9999**  *Total Utilities - Landlord* | **8,171.90** | **6.87** | **72,700.38** | **4.69** |
| **6215-0000** *Cleaning* | | | | |
| 6215-0100  Cleaning - Non Billable | 0.00 | 0.00 | 340.00 | 0.02 |
| 6215-0200  Cleaning - Tenant Specific | 0.00 | 0.00 | 615.00 | 0.04 |
| **6215-9999**  *Total Cleaning* | **0.00** | **0.00** | **955.00** | **0.06** |

Lake Park Pointe Shopping Center (lppsc)                                                                    Page 3

# Income Statement

Period = Dec 2014
Book = Accrual ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **6225-0000** | **Repairs / Maintenance** | | | | |
| 6225-0100 | Common Area/Vacant | 0.00 | 0.00 | 2,679.09 | 0.17 |
| 6225-0300 | Roof Maintenance Repairs | 0.00 | 0.00 | 5,235.00 | 0.34 |
| 6225-0400 | Tenant Specific | 0.00 | 0.00 | 10,660.00 | 0.69 |
| **6225-9999** | **Total Repairs / Maintenance** | **0.00** | **0.00** | **18,574.09** | **1.20** |
| **6245-0000** | **General / Administrative** | | | | |
| 6245-0200 | Bank Fees | 0.00 | 0.00 | 50.00 | 0.00 |
| 6245-0250 | Late Fees | 0.00 | 0.00 | 323.56 | 0.02 |
| 6245-0300 | Common Area/Vacant | 724.00 | 0.61 | 4,021.30 | 0.26 |
| 6245-0400 | Equipment/Supplies | 0.00 | 0.00 | 90.08 | 0.01 |
| 6245-0600 | Other G / A | 2,000.00 | 1.68 | 4,094.47 | 0.26 |
| 6245-0900 | Postage / Fed Ex | 0.00 | 0.00 | 18.11 | 0.00 |
| 6251-0000 | Taxes/Payroll | 80.00 | 0.07 | 0.00 | 0.00 |
| **6252-9999** | **Total General / Administrative** | **2,804.00** | **2.36** | **8,597.52** | **0.55** |
| **6265-0000** | **Leasing / Marketing** | | | | |
| 6265-0100 | Advertising / Promotion | 0.00 | 0.00 | 1,700.00 | 0.11 |
| 6265-0500 | Other Marketing | 0.00 | 0.00 | 327.00 | 0.02 |
| 6265-0800 | Signage | 0.00 | 0.00 | 880.00 | 0.06 |
| **6265-9999** | **Total Leasing / Marketing** | **0.00** | **0.00** | **2,907.00** | **0.19** |
| **6299-9996** | **TOTAL NON-BILLABLE EXPENSES-RETAIL** | **10,975.90** | **9.23** | **103,733.99** | **6.69** |
| **6609-9999** | **OTHER OPERATING EXPENSES** | | | | |
| 6610-0200 | Real Estate Taxes | 45,299.66 | 38.11 | 543,595.92 | 35.05 |
| 6610-0215 | Prior Year Tax Adjustment | 0.00 | 0.00 | -78,364.74 | -5.05 |
| 6620-0000 | Insurance | 3,503.17 | 2.95 | 40,847.51 | 2.63 |
| 6630-0000 | Management Fee | 5,417.05 | 4.56 | 53,267.05 | 3.43 |
| 6640-0000 | Legal Fees | 2,234.90 | 1.88 | 20,901.65 | 1.35 |
| 6680-0140 | Other Taxes and Fees | 0.00 | 0.00 | 4.00 | 0.00 |
| **6698-9996** | **TOTAL OTHER OPERATING EXPENSES** | **56,454.78** | **47.49** | **580,251.39** | **37.41** |
| **6698-9997** | **TOTAL OPERATING EXPENSES** | **94,706.54** | **79.68** | **969,656.25** | **63.81** |
| **6698-9998** | **TOTAL NET OPER INCOME(LOSS)** | **24,159.57** | **20.32** | **561,405.57** | **36.19** |
| **6698-9999** | **NON OPERATING EXPENSES** | | | | |
| 6700-0000 | Interest Expense | 31,756.27 | 26.72 | 374,904.50 | 24.17 |
| 6727-0000 | State/Federal Filing Fees | 0.00 | 0.00 | 250.00 | 0.02 |
| 6729-0000 | Tax Preparation Fees | -80.00 | -0.07 | 240.00 | 0.02 |
| 6735-0000 | Consulting/Professional Fees | 5,200.00 | 4.37 | 33,078.11 | 2.13 |
| 6735-0500 | Donations/Contributions | 0.00 | 0.00 | 1,500.00 | 0.10 |
| 6810-0000 | Depreciation/Amortization | 21,173.92 | 17.81 | 254,087.04 | 16.38 |
| **6900-9999** | **TOTAL NON OPERATING EXPENSES** | **58,050.19** | **48.84** | **664,059.65** | **42.81** |
| **9500-0000** | **NET PROFIT/LOSS** | **-33,890.62** | **-28.51** | **-102,654.08** | **-6.62** |

Tuesday, January 20, 2015
12:00 AM

# Balance Sheet

# 2014

Lake Park Pointe Shopping Center (lppsc)

# Balance Sheet
Period = Dec 2014
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | **ASSETS** |  |
| 1000-9999 | **CURRENT ASSETS** |  |
| 1009-0000 | Cash and Reserves |  |
| 1010-0000 | **Cash – On Site** | 401,612.64 |
| 1010-0115 | Cash-CAM Account | 175,350.03 |
| 1010-0116 | Cash-RE Tax Account | 232,861.44 |
| 1020-0100 | Cash in Bank-Security Deposits | 23,963.63 |
| 1021-0000 | Tax Escrow | -654,953.33 |
| 1021-0100 | Insurance Escrow | 24,503.84 |
| 1099-9999 | **Total Cash and Reserves** | 203,338.25 |
| 1100-0000 | *Accounts Receivable* |  |
| 1110-0000 | A/R – Under 90 days | 605,453.81 |
| 1199-9000 | **Total Accounts Receivable** | 605,453.81 |
| 1199-9999 | *Prepaid* |  |
| 1210-0100 | Prepaid Insurance | 21,018.99 |
| 1210-0300 | Prepaid Other Expenses | 31,901.83 |
| 1210-9999 | Total Prepaid | 52,920.82 |
| 1250-0000 | Miscellaneous Deposit |  |
| 1265-1000 | Deposit-Electric/Gas | 7,408.34 |
| 1269-9999 | Total Miscellaneous Deposit | 7,408.34 |
| 1290-0000 | Other Assets |  |
| 1290-0100 | Other Assets | 4,349.00 |
| 1299-9999 | Total Other Assets | 4,349.00 |
| 1301-9999 | ***TOTAL CURRENT ASSETS*** | **873,470.22** |
| 1399-9999 | *FIXED ASSETS* |  |
| 1400-0000 | *Land Acquisitions* |  |
| 1400-0100 | Developed Land | 500,000.00 |
| 1401-9999 | **Total Land Acquisitions** | **500,000.00** |
| 1405-0000 | Land - Prof Fees |  |
| 1405-0100 | Architect_Engineering Fees | 95,407.06 |
| 1405-0300 | Legal Fees | 26,595.00 |
| 1405-0400 | Other Professional Fees | 51,441.93 |
| 1405-9999 | *Total Land - Prof Fees* | *173,443.99* |
| 1474-9999 | *Construction In Progress* |  |
| 1475-0000 | Construction in Progress | 37,589.97 |
| 1475-9999 | *Total Construction In Progress* | *37,589.97* |
| 1500-0000 | *Building Acquisitions* |  |
| 1500-0100 | Building Acquisitions | 8,327,307.07 |
| 1502-0600 | Loan Fees | 90,109.00 |
| 1502-0950 | Organization Costs | 1,475.00 |
| 1502-9999 | **Total Building Acquisitions** | **8,418,891.07** |
| 1510-0000 | *Building Improvements* |  |
| 1514-0100 | Construction Management | 675,074.00 |
| 1514-0400 | Tenant Improvements | 329,416.33 |
| 1516-0000 | Leasing Commissions | 588,462.86 |
| 1530-9999 | **Total Building Improvements** | **1,592,953.19** |
| 1749-9999 | *Depreciation/Amortization* |  |
| 1750-0000 | Accum Depreciation | -3,410,674.33 |
| 1760-0000 | Accum Amortization | -413,573.88 |
| 1760-9999 | **Total Depreciation/Amortization** | **-3,824,248.21** |
| 1998-9999 | **TOTAL FIXED ASSETS** | **6,898,630.01** |

Tuesday, January 20, 2015
12:09 AM

Lake Park Pointe Shopping Center (lppsc)

Page 2

# Balance Sheet

Period = Dec 2014

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1999-0000** | **TOTAL ASSETS** | **7,772,100.23** |
| **1999-9998** | **LIABILITIES AND EQUITY** | |
| **1999-9999** | **CURRENT LIABILITIES** | |
| 2000-0000 | Accounts Payable | 7,270.83 |
| 2012-0000 | Construction Payables | 145.00 |
| 2017-0000 | Other Accrued Expenses | 22,166.29 |
| 2027-0000 | A/P - Miscellaneous | 284,905.09 |
| 2050-0000 | Accrued RE / Property Taxes | 825,387.84 |
| 2099-0000 | Other Liabilities | 54,271.24 |
| 2100-1000 | Unearned Income | 78,232.17 |
| 2210-0000 | Security Deposit Commercial | 25,762.61 |
| 2270-0000 | Due to Partners | 328,081.50 |
| **2298-9999** | **TOTAL CURRENT LIABILITIES** | **1,626,222.57** |
| **2299-9999** | **LONG TERM LIABILITIES** | |
| 2400-0000 | Loan Payable | 7,366,871.60 |
| 2400-0100 | Loan Payable-2nd | 90,000.00 |
| **2799-9999** | **TOTAL LONG TERM LIABILITIES** | **7,456,871.60** |
| **2999-9999** | **EQUITY** | |
| 3001-0000 | Retained Earnings | -1,234,452.16 |
| 3010-0100 | Capital-Contributions | 475,909.00 |
| 3010-0200 | Capital-Distribution | -449,796.70 |
| 3115-0000 | Net Income (Loss) | -102,654.08 |
| **3999-9000** | **TOTAL EQUITY** | **-1,310,993.94** |
| **3999-9998** | **TOTAL LIABILITIES AND EQUITY** | **7,772,100.23** |

# Aged Receivables YTD

# Aged Receivables Report

Detail by Charge Code
Property: Lake Park Pointe Shopping Center (lppse
Trans through: 1/2015
Age As of: 1/31/2015

*YTD*

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepayments | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **A – Summary by Chargecode** | | | | | | | | | |
| | | cbegbal | 113,569.16 | 0.00 | 0.00 | 0.00 | 113,569.16 | 0.00 | |
| | | cestcam | 4,366.90 | 2,305.12 | 0.00 | 2.50 | 2,059.28 | 0.00 | |
| | | cestins | 847.99 | 847.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | cesttax | 4,748.08 | 422.04 | 0.00 | 0.00 | 4,326.04 | 10.94 | |
| | | crent | 22,091.23 | 3,236.32 | 0.00 | 0.00 | 18,854.91 | 0.00 | |
| **Total** | | | **145,623.36** | **6,811.47** | **0.00** | **2.50** | **138,809.39** | **10.94** | **145,634.30** |
| **B – Summary by Prepay G/L Account** | | | | | | | | | |
| | | 21001000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19,174.92 | |
| **Total** | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-19,174.92** | **-19,174.92** |
| **lppsc – Lake Park Pointe Shopping Center** | | | | | | | | | |
| 1300 | t0004248 | Ross Dress for Less | | | | | | | |
| | | cbegbal | 15,729.75 | 0.00 | 0.00 | 0.00 | 15,729.75 | 0.00 | |
| | | cestcam | 753.66 | 753.66 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | cestins | 847.99 | 847.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total** | | | **17,331.40** | **1,601.65** | **0.00** | **0.00** | **15,729.75** | **0.00** | **17,331.40** |
| 1300-M2 | t0004246 | Chiro One Wellness Center | | | | | | | |
| | | crent | 2,916.67 | 0.00 | 0.00 | 0.00 | 2,916.67 | 0.00 | |
| **Total** | | | **2,916.67** | **0.00** | **0.00** | **0.00** | **2,916.67** | **0.00** | **2,916.67** |
| 1310 | t0004219 | Citibank | | | | | | | |
| | | cestcam | -539.47 | -539.47 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | cesttax | -23.62 | -23.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total** | | | **-563.09** | **-563.09** | **0.00** | **0.00** | **0.00** | **0.00** | **-563.09** |
| 1314 | t0004238 | Coldwell Banker 1st American, Inc. | | | | | | | |
| | | cesttax | -219.33 | -219.33 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,588.08 | |
| **Total** | | | **-219.33** | **-219.33** | **0.00** | **0.00** | **0.00** | **-10,588.08** | **-10,807.41** |
| 1320 | t0004254 | Walgreen's | | | | | | | |
| | | cbegbal | 86,130.67 | 0.00 | 0.00 | 0.00 | 86,130.67 | 0.00 | |
| **Total** | | | **86,130.67** | **0.00** | **0.00** | **0.00** | **86,130.67** | **0.00** | **86,130.67** |
| 1322 | t0004253 | Subway | | | | | | | |
| | | cestcam | 72.55 | 72.55 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | cesttax | -9.98 | -9.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 | |
| **Total** | | | **62.57** | **62.57** | **0.00** | **0.00** | **0.00** | **-0.02** | **62.55** |
| 1326-28 | t0004249 | Sherwin Williams | | | | | | | |
| | | cestcam | 345.85 | 345.85 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | cesttax | 0.87 | 0.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -890.52 | |
| **Total** | | | **346.72** | **346.72** | **0.00** | **0.00** | **0.00** | **-890.52** | **-543.80** |
| 1332 | t0004182 | Advanced Medical Imaging Center | | | | | | | |
| | | cbegbal | 4,497.58 | 0.00 | 0.00 | 0.00 | 4,497.58 | 0.00 | |
| | | cestcam | 2,510.49 | 478.71 | 0.00 | 0.00 | 2,031.78 | 0.00 | |
| | | cesttax | 5,075.60 | 749.56 | 0.00 | 0.00 | 4,326.04 | 10.94 | |
| | | crent | 19,174.56 | 3,236.32 | 0.00 | 0.00 | 15,938.24 | 0.00 | |
| **Total** | | | **31,258.23** | **4,464.59** | **0.00** | **0.00** | **26,793.64** | **10.94** | **31,269.17** |
| 1336 | t0004244 | Kenwood Cleaners | | | | | | | |
| | | cestcam | 175.26 | 175.26 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | cesttax | -13.20 | -13.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -401.95 | |
| **Total** | | | **162.06** | **162.06** | **0.00** | **0.00** | **0.00** | **-401.95** | **-239.89** |

Detail by Charge Code
Property: Lake Park Pointe Shopping Center (lppsc
Trans through: 1/2015
Age As of: 1/31/2015

| Unit | Resident | Charge Code | Total Unpaid Charges | 0 - 30 days | 31 - 60 days | 61 - 90 days | Over 90 days | Prepayments | Balance |
|------|----------|-------------|----------------------|-------------|--------------|--------------|--------------|-------------|---------|
| **lppsc - Lake Park Pointe Shopping Center** | | | | | | | | | |
| 1340 | t0004242 | Footlocker | | | | | | | |
| | | cbegbal | 170.61 | 0.00 | 0.00 | 0.00 | 170.61 | 0.00 | |
| | | cestcam | 753.72 | 723.72 | 0.00 | 2.50 | 27.50 | 0.00 | |
| | | cesttax | -46.08 | -46.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total** | | | **878.25** | **677.64** | **0.00** | **2.50** | **198.11** | **0.00** | **878.25** |
| 1350 | t0004255 | Weight Watchers | | | | | | | |
| | | cesttax | -16.18 | -16.18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | (prepay) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,294.35 | |
| **Total** | | | **-16.18** | **-16.18** | **0.00** | **0.00** | **0.00** | **-7,294.35** | **-7,310.53** |
| 1358 | t0004251 | #3 Zimmies Inc. | | | | | | | |
| | | cbegbal | 7,040.55 | 0.00 | 0.00 | 0.00 | 7,040.55 | 0.00 | |
| | | cestcam | 294.84 | 294.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total** | | | **7,335.39** | **294.84** | **0.00** | **0.00** | **7,040.55** | **0.00** | **7,335.39** |
| **Total lppsc** | | | **145,623.36** | **6,811.47** | **0.00** | **2.50** | **138,809.39** | **-19,163.98** | **126,459.38** |

|  | | |
|--|--|--|
| Receivable Total | | 145,623.36 |
| Prepay Total | | -19,163.98 |
| **Grand Total** | | **126,459.38** |

# Balance Sheet

# YTD



Lake Park Pointe Shopping Center (lppsc)

**Balance Sheet**

Period = Jan 2015
Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1000-9999** | **CURRENT ASSETS** | |
| 1009-0000 | Cash and Reserves | |
| **1010-0000** | **Cash - On Site** | 382,735.61 |
| 1010-0115 | Cash-CAM Account | 175,350.03 |
| 1010-0116 | Cash-RE Tax Account | 232,880.51 |
| 1020-0100 | Cash in Bank-Security Deposits | 23,965.59 |
| 1021-0000 | Tax Escrow | -654,953.33 |
| 1021-0100 | Insurance Escrow | 24,503.84 |
| **1099-9999** | **Total Cash and Reserves** | 184,482.25 |
| *1100-0000* | *Accounts Receivable* | |
| 1110-0000 | A/R - Under 90 days | 614,059.95 |
| **1199-9000** | **Total Accounts Receivable** | 614,059.95 |
| *1199-9999* | *Prepaid* | |
| 1210-0100 | Prepaid Insurance | 17,515.82 |
| 1210-0300 | Prepaid Other Expenses | 509.85 |
| **1210-9999** | **Total Prepaid** | 18,025.67 |
| 1250-0000 | Miscellaneous Deposit | |
| 1265-1000 | Deposit-Electric/Gas | 7,408.34 |
| **1269-9999** | **Total Miscellaneous Deposit** | 7,408.34 |
| 1290-0000 | Other Assets | |
| 1290-0100 | Other Assets | 4,349.00 |
| **1299-9999** | **Total Other Assets** | 4,349.00 |
| | | |
| *1301-9999* | *TOTAL CURRENT ASSETS* | *828,325.21* |
| *1399-9999* | *FIXED ASSETS* | |
| *1400-0000* | *Land Acquisitions* | |
| 1400-0100 | Developed Land | 500,000.00 |
| *1401-9999* | *Total Land Acquisitions* | *500,000.00* |
| 1405-0000 | Land - Prof Fees | |
| 1405-0100 | Architect_Engineering Fees | 95,407.06 |
| 1405-0300 | Legal Fees | 26,595.00 |
| 1405-0400 | Other Professional Fees | 51,441.93 |
| *1405-9999* | *Total Land - Prof Fees* | *173,443.99* |
| *1474-9999* | *Construction In Progress* | |
| 1475-0000 | Construction in Progress | 37,589.97 |
| *1475-9999* | *Total Construction In Progress* | *37,589.97* |
| *1500-0000* | *Building Acquisitions* | |
| 1500-0100 | Building Acquisitions | 8,327,307.07 |
| 1502-0600 | Loan Fees | 90,109.00 |
| 1502-0950 | Organization Costs | 1,475.00 |
| *1502-9999* | *Total Building Acquisitions* | *8,418,891.07* |
| *1510-0000* | *Building Improvements* | |
| 1514-0100 | Construction Management | 675,074.00 |
| 1514-0400 | Tenant Improvements | 329,416.33 |
| 1516-0000 | Leasing Commissions | 588,462.86 |
| **1530-9999** | **Total Building Improvements** | 1,592,953.19 |
| *1749-9999* | *Depreciation/Amortization* | |
| 1750-0000 | Accum Depreciation | -3,430,960.33 |
| 1760-0000 | Accum Amortization | -414,461.80 |
| *1760-9999* | *Total Depreciation/Amortization* | *-3,845,422.13* |
| **1998-9999** | **TOTAL FIXED ASSETS** | 6,877,456.09 |

Lake Park Pointe Shopping Center (lppsc)

# Balance Sheet

Period = Jan 2015

Book = Accrual ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1999-0000** | **TOTAL ASSETS** | **7,705,781.30** |
| **1999-9998** | **LIABILITIES AND EQUITY** | |
| **1999-9999** | **CURRENT LIABILITIES** | |
| 2000-0000 | Accounts Payable | 2,727.63 |
| 2012-0000 | Construction Payables | 145.00 |
| 2017-0000 | Other Accrued Expenses | 4,994.90 |
| 2027-0000 | A/P - Miscellaneous | 284,905.09 |
| 2050-0000 | Accrued RE / Property Taxes | 865,729.51 |
| 2099-0000 | Other Liabilities | 54,271.24 |
| 2100-1000 | Unearned Income | 19,174.92 |
| 2210-0000 | Security Deposit Commercial | 25,762.61 |
| 2270-0000 | Due to Partners | 328,081.50 |
| **2298-9999** | **TOTAL CURRENT LIABILITIES** | **1,585,792.40** |
| **2299-9999** | **LONG TERM LIABILITIES** | |
| 2400-0000 | Loan Payable | 7,366,871.60 |
| 2400-0100 | Loan Payable-2nd | 90,000.00 |
| **2799-9999** | **TOTAL LONG TERM LIABILITIES** | **7,456,871.60** |
| **2999-9999** | **EQUITY** | |
| 3001-0000 | Retained Earnings | -1,234,452.16 |
| 3010-0100 | Capital-Contributions | 475,909.00 |
| 3010-0200 | Capital-Distribution | -449,796.70 |
| 3115-0000 | Net Income (Loss) | -128,542.84 |
| **3999-9000** | **TOTAL EQUITY** | **-1,336,882.70** |
| **3999-9998** | **TOTAL LIABILITIES AND EQUITY** | **7,705,781.30** |

# Income

# Statement

# YTD

Lake Park Pointe Shopping Center (lppsc)

## Income Statement

Period = Jan 2015

Book = Accrual ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **4000-0090   OPERATING INCOME** | | | | |
| **4000-0101   INCOME-RETAIL** | | | | |
| 4200-0000   Tenant Rent-Retail | 93,130.00 | 76.19 | 93,130.00 | 76.19 |
| 4215-0300   CAM Reimbursement | 14,575.95 | 11.93 | 14,575.95 | 11.93 |
| 4225-0000   Reimbursed Insurance | 847.99 | 0.69 | 847.99 | 0.69 |
| 4230-0000   Reimbursed Real Estate Taxes | 13,653.35 | 11.17 | 13,653.35 | 11.17 |
| **4250-9999   TOTAL INCOME-RETAIL** | **122,207.29** | **99.98** | **122,207.29** | **99.98** |
| | | | | |
| **4251-9999   OTHER INCOME-RETAIL** | | | | |
| 4253-0000   Interest Income | 21.03 | 0.02 | 21.03 | 0.02 |
| **4295-9999   TOTAL OTHER INCOME-RETAIL** | **21.03** | **0.02** | **21.03** | **0.02** |
| | | | | |
| **4400-9999   TOTAL INCOME** | **122,228.32** | **100.00** | **122,228.32** | **100.00** |
| | | | | |
| **6100-0000   BILLABLE EXPENSES-RETAIL** | | | | |
| *6110-0000   Utilities* | | | | |
| 6110-0100   Electricity | 282.42 | 0.23 | 282.42 | 0.23 |
| 6110-0500   Water | 252.60 | 0.21 | 252.60 | 0.21 |
| | | | | |
| *6110-9999   Total Utilities* | *535.02* | *0.44* | *535.02* | *0.44* |
| | | | | |
| *6114-9999   Cleaning* | | | | |
| 6115-0000   Cleaning | 1,850.00 | 1.51 | 1,850.00 | 1.51 |
| | | | | |
| *6115-9999   Total Cleaning* | *1,850.00* | *1.51* | *1,850.00* | *1.51* |
| | | | | |
| *6119-9999   Trash Removal* | | | | |
| 6120-0000   Trash Removal | 227.47 | 0.19 | 227.47 | 0.19 |
| | | | | |
| *6120-9999   Total Trash Removal* | *227.47* | *0.19* | *227.47* | *0.19* |
| | | | | |
| *6124-9999   Repairs / Maintenance* | | | | |
| 6125-0600   Pest Control | 241.20 | 0.20 | 241.20 | 0.20 |
| | | | | |
| *6125-0998   Total Repairs / Maintenance* | *241.20* | *0.20* | *241.20* | *0.20* |
| | | | | |
| *6129-9999   Snow Removal* | | | | |
| 6130-0000   Snow Removal | 8,965.00 | 7.33 | 8,965.00 | 7.33 |
| | | | | |
| *6130-9999   Total Snow Removal* | *8,965.00* | *7.33* | *8,965.00* | *7.33* |
| | | | | |
| *6144-9999   Elevator / Escalator* | | | | |
| 6145-0000   Elevator / Escalator | 181.89 | 0.15 | 181.89 | 0.15 |
| | | | | |
| *6145-9999   Total Elevator / Escalator* | *181.89* | *0.15* | *181.89* | *0.15* |
| | | | | |
| *6160-0000   Security* | | | | |
| 6160-0100   Fire Alarm Monitoring | 1,324.95 | 1.08 | 1,324.95 | 1.08 |
| 6160-0400   Patrols | 5,409.92 | 4.43 | 5,409.92 | 4.43 |
| 6160-0500   Phones | 743.43 | 0.61 | 743.43 | 0.61 |
| | | | | |
| *6160-9999   Total Security* | *7,478.30* | *6.12* | *7,478.30* | *6.12* |
| | | | | |
| *6169-9999   General / Administrative* | | | | |
| 6170-0400   Other G / A | 281.12 | 0.23 | 281.12 | 0.23 |

Lake Park Pointe Shopping Center (lppsc)                                       Page 2

# Income Statement

Period = Jan 2015
Book = Accrual ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6170-0500 | Business Licenses / Permits | 920.00 | 0.75 | 920.00 | 0.75 |
| *6170-9999* | *Total General / Administrative* | *1,201.12* | *0.98* | *1,201.12* | *0.98* |
| 6199-9999 | **TOTAL BILLABLE EXPENSES-RETAIL** | 20,680.00 | 16.92 | 20,680.00 | 16.92 |
| 6200-0000 | **NON-BILLABLE EXPENSES-RETAIL** | | | | |
| *6210-0000* | *Utilities - Landlord* | | | | |
| 6210-0100 | Electricity | 1,871.43 | 1.53 | 1,871.43 | 1.53 |
| 6210-0200 | Heat/Gas | 322.76 | 0.26 | 322.76 | 0.26 |
| *6211-9999* | *Total Utilities - Landlord* | *2,194.19* | *1.80* | *2,194.19* | *1.80* |
| *6225-0000* | *Repairs / Maintenance* | | | | |
| 6225-0100 | Common Area/Vacant | 151.00 | 0.12 | 151.00 | 0.12 |
| *6225-9999* | *Total Repairs / Maintenance* | *151.00* | *0.12* | *151.00* | *0.12* |
| *6245-0000* | *General / Administrative* | | | | |
| 6245-0250 | Late Fees | 20.00 | 0.02 | 20.00 | 0.02 |
| *6252-9999* | *Total General / Administrative* | *20.00* | *0.02* | *20.00* | *0.02* |
| 6299-9998 | **TOTAL NON-BILLABLE EXPENSES-RETAIL** | 2,365.19 | 1.94 | 2,365.19 | 1.94 |
| 6609-9999 | **OTHER OPERATING EXPENSES** | | | | |
| 6610-0200 | Real Estate Taxes | 40,341.67 | 33.01 | 40,341.67 | 33.01 |
| 6620-0000 | Insurance | 3,503.17 | 2.87 | 3,503.17 | 2.87 |
| 6630-0000 | Management Fee | 4,350.00 | 3.56 | 4,350.00 | 3.56 |
| 6640-0000 | Legal Fees | 17,071.25 | 13.97 | 17,071.25 | 13.97 |
| 6698-9996 | **TOTAL OTHER OPERATING EXPENSES** | 65,266.09 | 53.40 | 65,266.09 | 53.40 |
| 6698-9997 | **TOTAL OPERATING EXPENSES** | 88,311.28 | 72.25 | 88,311.28 | 72.25 |
| 6698-9998 | **TOTAL NET OPER INCOME(LOSS)** | 33,917.04 | 27.75 | 33,917.04 | 27.75 |
| 6698-9999 | **NON OPERATING EXPENSES** | | | | |
| 6700-0000 | Interest Expense | 31,731.88 | 25.96 | 31,731.88 | 25.96 |
| 6729-0000 | Tax Preparation Fees | 2,800.00 | 2.29 | 2,800.00 | 2.29 |
| 6735-0000 | Consulting/Professional Fees | 4,100.00 | 3.35 | 4,100.00 | 3.35 |
| 6810-0000 | Depreciation/Amortization | 21,173.92 | 17.32 | 21,173.92 | 17.32 |
| 6900-9999 | **TOTAL NON OPERATING EXPENSES** | 59,805.80 | 48.93 | 59,805.80 | 48.93 |
| 9500-0000 | **NET PROFIT/LOSS** | -25,888.76 | -21.18 | -25,888.76 | -21.18 |

# Statement of

# Cash Flow

# YTD

Lake Park Pointe Shopping Center (lppsc)

## Cash Flow Statement

Period = Jan 2015
Book = Accrual ; Tree = ysi_cf



| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0090 | **OPERATING INCOME** | | | | |
| 4000-0101 | **INCOME-RETAIL** | | | | |
| 4200-0000 | Tenant Rent-Retail | 93,130.00 | 76.19 | 93,130.00 | 76.19 |
| 4215-0300 | CAM Reimbursement | 14,575.95 | 11.93 | 14,575.95 | 11.93 |
| 4225-0000 | Reimbursed Insurance | 847.99 | 0.69 | 847.99 | 0.69 |
| 4230-0000 | Reimbursed Real Estate Taxes | 13,653.35 | 11.17 | 13,653.35 | 11.17 |
| 4250-9999 | **TOTAL INCOME-RETAIL** | **122,207.29** | **99.98** | **122,207.29** | **99.98** |
| | | | | | |
| 4251-9999 | **OTHER INCOME-RETAIL** | | | | |
| 4253-0000 | Interest Income | 21.03 | 0.02 | 21.03 | 0.02 |
| 4295-9999 | **TOTAL OTHER INCOME-RETAIL** | **21.03** | **0.02** | **21.03** | **0.02** |
| | | | | | |
| 4400-9999 | **TOTAL INCOME** | **122,228.32** | **100.00** | **122,228.32** | **100.00** |
| | | | | | |
| 6100-0000 | **BILLABLE EXPENSES-RETAIL** | | | | |
| 6110-0000 | *Utilities* | | | | |
| 6110-0100 | Electricity | 282.42 | 0.23 | 282.42 | 0.23 |
| 6110-0500 | Water | 252.60 | 0.21 | 252.60 | 0.21 |
| | | | | | |
| 6110-9999 | *Total Utilities* | *535.02* | *0.44* | *535.02* | *0.44* |
| | | | | | |
| 6114-9999 | *Cleaning* | | | | |
| 6115-0000 | Cleaning | 1,850.00 | 1.51 | 1,850.00 | 1.51 |
| | | | | | |
| 6115-9999 | *Total Cleaning* | *1,850.00* | *1.51* | *1,850.00* | *1.51* |
| | | | | | |
| 6119-9999 | *Trash Removal* | | | | |
| 6120-0000 | Trash Removal | 227.47 | 0.19 | 227.47 | 0.19 |
| | | | | | |
| 6120-9999 | *Total Trash Removal* | *227.47* | *0.19* | *227.47* | *0.19* |
| | | | | | |
| 6124-9999 | *Repairs / Maintenance* | | | | |
| 6125-0600 | Pest Control | 241.20 | 0.20 | 241.20 | 0.20 |
| | | | | | |
| 6125-0998 | *Total Repairs / Maintenance* | *241.20* | *0.20* | *241.20* | *0.20* |
| | | | | | |
| 6129-9999 | *Snow Removal* | | | | |
| 6130-0000 | Snow Removal | 8,965.00 | 7.33 | 8,965.00 | 7.33 |
| | | | | | |
| 6130-9999 | *Total Snow Removal* | *8,965.00* | *7.33* | *8,965.00* | *7.33* |
| | | | | | |
| 6144-9999 | *Elevator / Escalator* | | | | |
| 6145-0000 | Elevator / Escalator | 181.89 | 0.15 | 181.89 | 0.15 |
| | | | | | |
| 6145-9999 | *Total Elevator / Escalator* | *181.89* | *0.15* | *181.89* | *0.15* |
| | | | | | |
| 6160-0000 | *Security* | | | | |
| 6160-0100 | Fire Alarm Monitoring | 1,324.95 | 1.08 | 1,324.95 | 1.08 |
| 6160-0400 | Patrols | 5,409.92 | 4.43 | 5,409.92 | 4.43 |
| 6160-0500 | Phones | 743.43 | 0.61 | 743.43 | 0.61 |
| | | | | | |
| 6160-9999 | *Total Security* | *7,478.30* | *6.12* | *7,478.30* | *6.12* |
| | | | | | |
| 6169-9999 | *General / Administrative* | | | | |
| 6170-0400 | Other G / A | 281.12 | 0.23 | 281.12 | 0.23 |

Lake Park Pointe Shopping Center (lppsc)                                              Page 2

# Cash Flow Statement

Period = Jan 2015

Book = Accrual ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6170-0500 | Business Licenses / Permits | 920.00 | 0.75 | 920.00 | 0.75 |
| *6170-9999* | *Total General / Administrative* | *1,201.12* | *0.98* | *1,201.12* | *0.98* |
| 6199-9999 | **TOTAL BILLABLE EXPENSES-RETAIL** | 20,680.00 | 16.92 | 20,680.00 | 16.92 |
| 6200-0000 | **NON-BILLABLE EXPENSES-RETAIL** | | | | |
| *6210-0000* | *Utilities - Landlord* | | | | |
| 6210-0100 | Electricity | 1,871.43 | 1.53 | 1,871.43 | 1.53 |
| 6210-0200 | Heat/Gas | 322.76 | 0.26 | 322.76 | 0.26 |
| *6211-9999* | *Total Utilities - Landlord* | *2,194.19* | *1.80* | *2,194.19* | *1.80* |
| *6225-0000* | *Repairs / Maintenance* | | | | |
| 6225-0100 | Common Area/Vacant | 151.00 | 0.12 | 151.00 | 0.12 |
| *6225-9999* | *Total Repairs / Maintenance* | *151.00* | *0.12* | *151.00* | *0.12* |
| *6245-0000* | *General / Administrative* | | | | |
| 6245-0250 | Late Fees | 20.00 | 0.02 | 20.00 | 0.02 |
| *6252-9999* | *Total General / Administrative* | *20.00* | *0.02* | *20.00* | *0.02* |
| 6299-9998 | **TOTAL NON-BILLABLE EXPENSES-RETAIL** | 2,365.19 | 1.94 | 2,365.19 | 1.94 |
| 6609-9999 | **OTHER OPERATING EXPENSES** | | | | |
| 6610-0200 | Real Estate Taxes | 40,341.67 | 33.01 | 40,341.67 | 33.01 |
| 6620-0000 | Insurance | 3,503.17 | 2.87 | 3,503.17 | 2.87 |
| 6630-0000 | Management Fee | 4,350.00 | 3.56 | 4,350.00 | 3.56 |
| 6640-0000 | Legal Fees | 17,071.25 | 13.97 | 17,071.25 | 13.97 |
| 6698-9996 | **TOTAL OTHER OPERATING EXPENSES** | 65,266.09 | 53.40 | 65,266.09 | 53.40 |
| 6698-9997 | **TOTAL OPERATING EXPENSES** | 88,311.28 | 72.25 | 88,311.28 | 72.25 |
| 6698-9998 | **TOTAL NET OPER INCOME(LOSS)** | 33,917.04 | 27.75 | 33,917.04 | 27.75 |
| 6698-9999 | **NON OPERATING EXPENSES** | | | | |
| 6700-0000 | Interest Expense | 31,731.88 | 25.96 | 31,731.88 | 25.96 |
| 6729-0000 | Tax Preparation Fees | 2,800.00 | 2.29 | 2,800.00 | 2.29 |
| 6735-0000 | Consulting/Professional Fees | 4,100.00 | 3.35 | 4,100.00 | 3.35 |
| 6810-0000 | Depreciation/Amortization | 21,173.92 | 17.32 | 21,173.92 | 17.32 |
| 6900-9999 | **TOTAL NON OPERATING EXPENSES** | 59,805.80 | 48.93 | 59,805.80 | 48.93 |
| 9500-0000 | **NET PROFIT/LOSS** | -25,888.76 | -21.18 | -25,888.76 | -21.18 |
| | **ADJUSTMENTS** | | | | |
| 1110-0000 | A/R - Under 90 days | -8,606.14 | -7.04 | -8,606.14 | -7.04 |
| 1210-0100 | Prepaid Insurance | 3,503.17 | 2.87 | 3,503.17 | 2.87 |
| 1210-0300 | Prepaid Other Expenses | 31,391.98 | 25.68 | 31,391.98 | 25.68 |
| 1750-0000 | Accum Depreciation | 20,286.00 | 16.60 | 20,286.00 | 16.60 |
| 1760-0000 | Accum Amortization | 887.92 | 0.73 | 887.92 | 0.73 |
| 2000-0000 | Accounts Payable | -4,543.20 | -3.72 | -4,543.20 | -3.72 |

Friday, February 06, 2015
02:41 PM

Lake Park Pointe Shopping Center (lppsc)

## Cash Flow Statement

Period = Jan 2015

Book = Accrual ; Tree = ysi_cf

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 2017-0000 | Other Accrued Expenses | -17,171.39 | -14.05 | -17,171.39 | -14.05 |
| 2050-0000 | Accrued RE / Property Taxes | 40,341.67 | 33.01 | 40,341.67 | 33.01 |
| 2100-1000 | Unearned Income | -59,057.25 | -48.32 | -59,057.25 | -48.32 |
|  | **TOTAL ADJUSTMENTS** | 7,032.76 | 5.75 | 7,032.76 | 5.75 |
|  | **CASH FLOW** | -18,856.00 | -15.43 | -18,856.00 | -15.43 |

|  | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---:|---:|---:|
| 1010-0000 | Cash - On Site | 401,612.64 | 382,735.61 | -18,877.03 |
| 1010-0115 | Cash-CAM Account | 175,350.03 | 175,350.03 | 0.00 |
| 1010-0116 | Cash-RE Tax Account | 232,861.44 | 232,880.51 | 19.07 |
| 1020-0100 | Cash in Bank-Security Deposits | 23,963.63 | 23,965.59 | 1.96 |
|  | **Total Cash** | **833,787.74** | **814,931.74** | **-18,856.00** |

|  | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---:|---:|---:|
| 1010-0000 | Cash - On Site | 401,612.64 | 382,735.61 | -18,877.03 |
| 1010-0115 | Cash-CAM Account | 175,350.03 | 175,350.03 | 0.00 |
| 1010-0116 | Cash-RE Tax Account | 232,861.44 | 232,880.51 | 19.07 |
| 1020-0100 | Cash in Bank-Security Deposits | 23,963.63 | 23,965.59 | 1.96 |
|  | **Total Cash** | **833,787.74** | **814,931.74** | **-18,856.00** |